**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006778 | PLP-134-000006778 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006780 | PLP-134-000006780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006786 | PLP-134-000006787 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006792 | PLP-134-000006792 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006803 | PLP-134-000006803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006814 | PLP-134-000006814 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006816 | PLP-134-000006816 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006818 | PLP-134-000006818 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006820 | PLP-134-000006822 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006829 | PLP-134-000006829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006831 | PLP-134-000006833 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006835 | PLP-134-000006836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006841 | PLP-134-000006841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006847 | PLP-134-000006847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006849 | PLP-134-000006849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006854 | PLP-134-000006854 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006869 | PLP-134-000006869 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006871 | PLP-134-000006871 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006880 | PLP-134-000006880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006882 | PLP-134-000006882 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006885 | PLP-134-000006886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006893 | PLP-134-000006894 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006911 | PLP-134-000006911 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006915 | PLP-134-000006915 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006921 | PLP-134-000006922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006926 | PLP-134-000006926 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006929 | PLP-134-000006929 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006940 | PLP-134-000006940 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006946 | PLP-134-000006948 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006957 | PLP-134-000006957 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006972 | PLP-134-000006972 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007022 | PLP-134-000007022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007024 | PLP-134-000007024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007072 | PLP-134-000007072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007074 | PLP-134-000007076 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007084 | PLP-134-000007086 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007089 | PLP-134-000007090 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007099 | PLP-134-000007100 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007102 | PLP-134-000007104 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007106 | PLP-134-000007109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007115 | PLP-134-000007115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007126 | PLP-134-000007126 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007130 | PLP-134-000007132 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007139 | PLP-134-000007139 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007142 | PLP-134-000007146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007160 | PLP-134-000007160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007184 | PLP-134-000007185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007239 | PLP-134-000007240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007247 | PLP-134-000007249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007292 | PLP-134-000007293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007309 | PLP-134-000007309 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007326 | PLP-134-000007327 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007357 | PLP-134-000007358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007366 | PLP-134-000007369 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007388 | PLP-134-000007388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007397 | PLP-134-000007403 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007414 | PLP-134-000007414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007416 | PLP-134-000007419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007421 | PLP-134-000007424 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007435 | PLP-134-000007437 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007439 | PLP-134-000007439 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007441 | PLP-134-000007441 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007444 | PLP-134-000007446 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007450 | PLP-134-000007450 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007474 | PLP-134-000007474 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007477 | PLP-134-000007477 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007485 | PLP-134-000007487 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007504 | PLP-134-000007504 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007508 | PLP-134-000007508 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007526 | PLP-134-000007526 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007528 | PLP-134-000007529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007532 | PLP-134-000007532 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007541 | PLP-134-000007541 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007548 | PLP-134-000007548 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007551 | PLP-134-000007555 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007558 | PLP-134-000007558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007567 | PLP-134-000007567 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007570 | PLP-134-000007571 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007573 | PLP-134-000007573 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007577 | PLP-134-000007577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007580 | PLP-134-000007580 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007604 | PLP-134-000007604 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007606 | PLP-134-000007606 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007610 | PLP-134-000007610 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007617 | PLP-134-000007617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007623 | PLP-134-000007624 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007631 | PLP-134-000007637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007644 | PLP-134-000007644 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007646 | PLP-134-000007646 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007649 | PLP-134-000007653 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007679 | PLP-134-000007679 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007692 | PLP-134-000007693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007705 | PLP-134-000007705 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007716 | PLP-134-000007716 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007721 | PLP-134-000007723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007736 | PLP-134-000007736 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007741 | PLP-134-000007742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007760 | PLP-134-000007760 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007768 | PLP-134-000007768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007772 | PLP-134-000007772 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007777 | PLP-134-000007777 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007786 | PLP-134-000007788 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007798 | PLP-134-000007798 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007829 | PLP-134-000007829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007831 | PLP-134-000007833 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007836 | PLP-134-000007837 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007846 | PLP-134-000007846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007850 | PLP-134-000007850 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007859 | PLP-134-000007859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007865 | PLP-134-000007865 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007867 | PLP-134-000007868 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007887 | PLP-134-000007888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007891 | PLP-134-000007891 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007901 | PLP-134-000007901 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007905 | PLP-134-000007906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007909 | PLP-134-000007909 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007914 | PLP-134-000007915 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007933 | PLP-134-000007935 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007937 | PLP-134-000007939 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007945 | PLP-134-000007945 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007954 | PLP-134-000007955 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007960 | PLP-134-000007962 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007966 | PLP-134-000007968 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007973 | PLP-134-000007973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007976 | PLP-134-000007976 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007991 | PLP-134-000007991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000007995 | PLP-134-000007995 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007997 | PLP-134-000007997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000007999 | PLP-134-000008001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008005 | PLP-134-000008010 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008030 | PLP-134-000008036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008048 | PLP-134-000008048 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008050 | PLP-134-000008050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008053 | PLP-134-000008053 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008067 | PLP-134-000008069 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008080 | PLP-134-000008080 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008088 | PLP-134-000008088 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008113 | PLP-134-000008113 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008115 | PLP-134-000008115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008123 | PLP-134-000008131 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008133 | PLP-134-000008133 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008135 | PLP-134-000008135 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008137 | PLP-134-000008137 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008139 | PLP-134-000008139 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008147 | PLP-134-000008147 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008150 | PLP-134-000008150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008152 | PLP-134-000008157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008159 | PLP-134-000008160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008163 | PLP-134-000008163 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008165 | PLP-134-000008166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008168 | PLP-134-000008170 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008182 | PLP-134-000008183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008185 | PLP-134-000008187 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008206 | PLP-134-000008209 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008215 | PLP-134-000008215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008217 | PLP-134-000008218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008225 | PLP-134-000008225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008230 | PLP-134-000008231 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008235 | PLP-134-000008235 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008237 | PLP-134-000008237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008244 | PLP-134-000008244 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008246 | PLP-134-000008246 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008253 | PLP-134-000008255 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008257 | PLP-134-000008259 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008287 | PLP-134-000008287 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008294 | PLP-134-000008294 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008296 | PLP-134-000008297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008301 | PLP-134-000008301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008305 | PLP-134-000008308 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008312 | PLP-134-000008312 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008330 | PLP-134-000008331 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008334 | PLP-134-000008334 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008337 | PLP-134-000008347 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008349 | PLP-134-000008349 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008372 | PLP-134-000008381 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008396 | PLP-134-000008397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008405 | PLP-134-000008405 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008410 | PLP-134-000008412 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008416 | PLP-134-000008416 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008429 | PLP-134-000008429 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008433 | PLP-134-000008433 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008439 | PLP-134-000008439 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008464 | PLP-134-000008465 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008469 | PLP-134-000008469 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008480 | PLP-134-000008480 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008524 | PLP-134-000008524 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008526 | PLP-134-000008527 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008529 | PLP-134-000008529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008534 | PLP-134-000008534 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008559 | PLP-134-000008560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008562 | PLP-134-000008564 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008570 | PLP-134-000008570 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008589 | PLP-134-000008594 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008598 | PLP-134-000008598 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008607 | PLP-134-000008607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008609 | PLP-134-000008609 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008615 | PLP-134-000008617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008631 | PLP-134-000008631 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008646 | PLP-134-000008661 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008670 | PLP-134-000008671 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008676 | PLP-134-000008676 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008683 | PLP-134-000008683 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008685 | PLP-134-000008685 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008689 | PLP-134-000008695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008702 | PLP-134-000008713 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008741 | PLP-134-000008741 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008743 | PLP-134-000008743 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008746 | PLP-134-000008747 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008754 | PLP-134-000008754 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008766 | PLP-134-000008767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008771 | PLP-134-000008771 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008784 | PLP-134-000008784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008790 | PLP-134-000008790 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008792 | PLP-134-000008796 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008805 | PLP-134-000008805 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008810 | PLP-134-000008810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008821 | PLP-134-000008821 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008823 | PLP-134-000008823 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008836 | PLP-134-000008838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008854 | PLP-134-000008856 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008874 | PLP-134-000008878 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008904 | PLP-134-000008905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008907 | PLP-134-000008912 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008923 | PLP-134-000008923 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008925 | PLP-134-000008925 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000008931 | PLP-134-000008932 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008945 | PLP-134-000008946 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008957 | PLP-134-000008959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008965 | PLP-134-000008969 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008979 | PLP-134-000008979 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000008992 | PLP-134-000009010 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009012 | PLP-134-000009013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009029 | PLP-134-000009034 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009058 | PLP-134-000009060 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009070 | PLP-134-000009071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009076 | PLP-134-000009079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009081 | PLP-134-000009081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009083 | PLP-134-000009083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009085 | PLP-134-000009085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009131 | PLP-134-000009132 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009136 | PLP-134-000009136 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009149 | PLP-134-000009149 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009152 | PLP-134-000009152 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009166 | PLP-134-000009167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009171 | PLP-134-000009179 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009203 | PLP-134-000009203 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009214 | PLP-134-000009214 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009216 | PLP-134-000009216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009219 | PLP-134-000009219 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009221 | PLP-134-000009221 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009256 | PLP-134-000009270 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009277 | PLP-134-000009277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009293 | PLP-134-000009293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009298 | PLP-134-000009301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009308 | PLP-134-000009308 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009310 | PLP-134-000009313 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009322 | PLP-134-000009322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009342 | PLP-134-000009342 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009345 | PLP-134-000009348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009358 | PLP-134-000009358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009364 | PLP-134-000009365 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009376 | PLP-134-000009378 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009381 | PLP-134-000009382 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009384 | PLP-134-000009384 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009388 | PLP-134-000009390 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009395 | PLP-134-000009402 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009428 | PLP-134-000009431 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009467 | PLP-134-000009467 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009469 | PLP-134-000009471 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009475 | PLP-134-000009475 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009480 | PLP-134-000009482 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009491 | PLP-134-000009491 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009493 | PLP-134-000009493 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009495 | PLP-134-000009495 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009512 | PLP-134-000009513 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009518 | PLP-134-000009518 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009529 | PLP-134-000009532 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009547 | PLP-134-000009552 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009557 | PLP-134-000009563 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009578 | PLP-134-000009582 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009585 | PLP-134-000009586 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009608 | PLP-134-000009608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009626 | PLP-134-000009626 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009634 | PLP-134-000009642 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009646 | PLP-134-000009650 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009658 | PLP-134-000009662 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009665 | PLP-134-000009665 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009671 | PLP-134-000009674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009676 | PLP-134-000009676 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009689 | PLP-134-000009694 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009696 | PLP-134-000009708 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009717 | PLP-134-000009717 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009722 | PLP-134-000009723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009726 | PLP-134-000009736 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009794 | PLP-134-000009794 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009799 | PLP-134-000009799 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009803 | PLP-134-000009803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009830 | PLP-134-000009831 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009836 | PLP-134-000009836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009838 | PLP-134-000009838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009859 | PLP-134-000009859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009876 | PLP-134-000009876 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009885 | PLP-134-000009885 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009888 | PLP-134-000009889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009892 | PLP-134-000009892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009902 | PLP-134-000009902 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009906 | PLP-134-000009906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009935 | PLP-134-000009935 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009941 | PLP-134-000009943 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009954 | PLP-134-000009956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009959 | PLP-134-000009959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009971 | PLP-134-000009971 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000009975 | PLP-134-000009975 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010063 | PLP-134-000010063 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010068 | PLP-134-000010068 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010078 | PLP-134-000010078 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010089 | PLP-134-000010089 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010093 | PLP-134-000010093 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010163 | PLP-134-000010163 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010170 | PLP-134-000010170 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010197 | PLP-134-000010197 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010207 | PLP-134-000010207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010228 | PLP-134-000010228 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010231 | PLP-134-000010232 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010241 | PLP-134-000010241 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010245 | PLP-134-000010245 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010250 | PLP-134-000010251 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010270 | PLP-134-000010270 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010276 | PLP-134-000010276 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010278 | PLP-134-000010278 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010282 | PLP-134-000010282 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010289 | PLP-134-000010289 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010297 | PLP-134-000010297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010301 | PLP-134-000010301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010317 | PLP-134-000010317 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010330 | PLP-134-000010330 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010342 | PLP-134-000010342 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010363 | PLP-134-000010363 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010365 | PLP-134-000010365 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010393 | PLP-134-000010393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010398 | PLP-134-000010399 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010401 | PLP-134-000010402 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010405 | PLP-134-000010411 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010420 | PLP-134-000010420 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010423 | PLP-134-000010423 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010426 | PLP-134-000010426 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010457 | PLP-134-000010457 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010464 | PLP-134-000010464 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010468 | PLP-134-000010468 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010485 | PLP-134-000010486 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010493 | PLP-134-000010493 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010513 | PLP-134-000010514 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010542 | PLP-134-000010542 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010545 | PLP-134-000010545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010549 | PLP-134-000010549 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010551 | PLP-134-000010551 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010554 | PLP-134-000010554 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010561 | PLP-134-000010562 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010584 | PLP-134-000010584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010588 | PLP-134-000010588 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010595 | PLP-134-000010596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010608 | PLP-134-000010608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010634 | PLP-134-000010634 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010638 | PLP-134-000010638 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010646 | PLP-134-000010646 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010659 | PLP-134-000010659 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010668 | PLP-134-000010668 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010674 | PLP-134-000010674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010678 | PLP-134-000010678 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010687 | PLP-134-000010687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010695 | PLP-134-000010695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010715 | PLP-134-000010715 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010721 | PLP-134-000010721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010724 | PLP-134-000010724 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010736 | PLP-134-000010736 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010745 | PLP-134-000010746 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010750 | PLP-134-000010750 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010768 | PLP-134-000010768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010819 | PLP-134-000010819 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010821 | PLP-134-000010821 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010824 | PLP-134-000010824 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010826 | PLP-134-000010828 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010830 | PLP-134-000010830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010835 | PLP-134-000010836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010839 | PLP-134-000010844 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010846 | PLP-134-000010847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010849 | PLP-134-000010850 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010854 | PLP-134-000010854 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010856 | PLP-134-000010857 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010864 | PLP-134-000010864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010879 | PLP-134-000010879 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010884 | PLP-134-000010884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010886 | PLP-134-000010886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010888 | PLP-134-000010890 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010893 | PLP-134-000010894 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010897 | PLP-134-000010900 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010906 | PLP-134-000010906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010913 | PLP-134-000010913 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010922 | PLP-134-000010922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010932 | PLP-134-000010932 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010934 | PLP-134-000010934 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010944 | PLP-134-000010944 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010950 | PLP-134-000010950 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010956 | PLP-134-000010956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010970 | PLP-134-000010970 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010979 | PLP-134-000010979 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010982 | PLP-134-000010982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010989 | PLP-134-000010989 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000010993 | PLP-134-000010993 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011004 | PLP-134-000011007 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011012 | PLP-134-000011013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011015 | PLP-134-000011015 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011020 | PLP-134-000011020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011024 | PLP-134-000011024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011050 | PLP-134-000011050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011052 | PLP-134-000011052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011055 | PLP-134-000011058 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011060 | PLP-134-000011061 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011067 | PLP-134-000011067 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011083 | PLP-134-000011083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011092 | PLP-134-000011093 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011112 | PLP-134-000011112 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011116 | PLP-134-000011117 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011119 | PLP-134-000011119 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011123 | PLP-134-000011123 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011125 | PLP-134-000011127 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011139 | PLP-134-000011139 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011143 | PLP-134-000011145 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011149 | PLP-134-000011153 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011155 | PLP-134-000011155 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011159 | PLP-134-000011160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011165 | PLP-134-000011166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011178 | PLP-134-000011178 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011181 | PLP-134-000011181 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011183 | PLP-134-000011183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011189 | PLP-134-000011189 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011191 | PLP-134-000011191 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011195 | PLP-134-000011195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011197 | PLP-134-000011198 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011200 | PLP-134-000011201 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011216 | PLP-134-000011217 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011225 | PLP-134-000011225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011230 | PLP-134-000011230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011242 | PLP-134-000011243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011248 | PLP-134-000011250 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011252 | PLP-134-000011252 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011255 | PLP-134-000011255 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011260 | PLP-134-000011260 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011264 | PLP-134-000011264 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011267 | PLP-134-000011267 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011270 | PLP-134-000011271 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011285 | PLP-134-000011285 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011295 | PLP-134-000011295 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011297 | PLP-134-000011297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011312 | PLP-134-000011312 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011318 | PLP-134-000011318 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011321 | PLP-134-000011322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011325 | PLP-134-000011332 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011339 | PLP-134-000011339 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011342 | PLP-134-000011342 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011360 | PLP-134-000011362 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011368 | PLP-134-000011368 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011374 | PLP-134-000011374 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011379 | PLP-134-000011379 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011406 | PLP-134-000011407 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011422 | PLP-134-000011424 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011434 | PLP-134-000011434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011460 | PLP-134-000011461 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011502 | PLP-134-000011504 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011506 | PLP-134-000011508 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011510 | PLP-134-000011510 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011534 | PLP-134-000011534 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011537 | PLP-134-000011537 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011549 | PLP-134-000011549 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011555 | PLP-134-000011555 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011559 | PLP-134-000011559 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011561 | PLP-134-000011569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011574 | PLP-134-000011581 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011583 | PLP-134-000011583 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011592 | PLP-134-000011593 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011600 | PLP-134-000011600 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011604 | PLP-134-000011605 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011607 | PLP-134-000011607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011613 | PLP-134-000011614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011616 | PLP-134-000011616 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011618 | PLP-134-000011619 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011621 | PLP-134-000011621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011631 | PLP-134-000011631 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011636 | PLP-134-000011637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011642 | PLP-134-000011643 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011677 | PLP-134-000011679 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011681 | PLP-134-000011681 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011698 | PLP-134-000011698 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011702 | PLP-134-000011702 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011705 | PLP-134-000011705 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011707 | PLP-134-000011707 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011709 | PLP-134-000011709 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011719 | PLP-134-000011719 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011727 | PLP-134-000011727 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011750 | PLP-134-000011751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011755 | PLP-134-000011755 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011777 | PLP-134-000011777 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011788 | PLP-134-000011788 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011804 | PLP-134-000011806 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011814 | PLP-134-000011814 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011818 | PLP-134-000011818 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011838 | PLP-134-000011838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011841 | PLP-134-000011841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011845 | PLP-134-000011845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011850 | PLP-134-000011851 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011854 | PLP-134-000011856 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011872 | PLP-134-000011872 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011881 | PLP-134-000011881 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011886 | PLP-134-000011886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011890 | PLP-134-000011892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011899 | PLP-134-000011907 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011913 | PLP-134-000011915 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011925 | PLP-134-000011927 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011932 | PLP-134-000011932 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011934 | PLP-134-000011934 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000011990 | PLP-134-000011991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012015 | PLP-134-000012015 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012020 | PLP-134-000012020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012023 | PLP-134-000012023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012027 | PLP-134-000012027 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012037 | PLP-134-000012037 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012039 | PLP-134-000012039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012045 | PLP-134-000012045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012047 | PLP-134-000012047 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012062 | PLP-134-000012062 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012078 | PLP-134-000012079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012088 | PLP-134-000012089 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012091 | PLP-134-000012091 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012096 | PLP-134-000012097 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012099 | PLP-134-000012100 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012133 | PLP-134-000012133 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012140 | PLP-134-000012142 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012148 | PLP-134-000012150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012162 | PLP-134-000012163 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012166 | PLP-134-000012166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012168 | PLP-134-000012168 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012170 | PLP-134-000012170 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012174 | PLP-134-000012182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012184 | PLP-134-000012189 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012194 | PLP-134-000012194 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012211 | PLP-134-000012211 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012214 | PLP-134-000012214 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012216 | PLP-134-000012219 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012222 | PLP-134-000012223 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012231 | PLP-134-000012235 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012244 | PLP-134-000012245 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012256 | PLP-134-000012256 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012263 | PLP-134-000012265 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012271 | PLP-134-000012271 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012278 | PLP-134-000012278 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012301 | PLP-134-000012301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012303 | PLP-134-000012313 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012323 | PLP-134-000012324 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012327 | PLP-134-000012327 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012330 | PLP-134-000012331 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012333 | PLP-134-000012333 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012356 | PLP-134-000012357 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012362 | PLP-134-000012362 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012374 | PLP-134-000012375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012380 | PLP-134-000012381 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012396 | PLP-134-000012398 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012414 | PLP-134-000012415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012428 | PLP-134-000012429 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012431 | PLP-134-000012440 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012442 | PLP-134-000012442 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012444 | PLP-134-000012444 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012449 | PLP-134-000012452 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012463 | PLP-134-000012464 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012480 | PLP-134-000012482 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012506 | PLP-134-000012510 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012513 | PLP-134-000012515 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012545 | PLP-134-000012545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012556 | PLP-134-000012557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012561 | PLP-134-000012561 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012571 | PLP-134-000012575 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012579 | PLP-134-000012579 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012586 | PLP-134-000012589 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012597 | PLP-134-000012597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012615 | PLP-134-000012615 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012641 | PLP-134-000012641 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012651 | PLP-134-000012651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012659 | PLP-134-000012663 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012678 | PLP-134-000012682 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012685 | PLP-134-000012685 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012690 | PLP-134-000012693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012697 | PLP-134-000012704 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012707 | PLP-134-000012708 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012710 | PLP-134-000012710 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012719 | PLP-134-000012719 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012728 | PLP-134-000012728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012741 | PLP-134-000012742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012761 | PLP-134-000012761 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012766 | PLP-134-000012767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012784 | PLP-134-000012788 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012793 | PLP-134-000012795 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012797 | PLP-134-000012797 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012801 | PLP-134-000012801 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012804 | PLP-134-000012804 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012807 | PLP-134-000012807 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012810 | PLP-134-000012810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012832 | PLP-134-000012834 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012837 | PLP-134-000012837 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012839 | PLP-134-000012839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012841 | PLP-134-000012841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012846 | PLP-134-000012846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012850 | PLP-134-000012850 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012858 | PLP-134-000012858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012872 | PLP-134-000012873 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012881 | PLP-134-000012883 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012889 | PLP-134-000012889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012891 | PLP-134-000012892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012905 | PLP-134-000012906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012917 | PLP-134-000012917 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012938 | PLP-134-000012938 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012945 | PLP-134-000012945 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012964 | PLP-134-000012964 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012984 | PLP-134-000012985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012996 | PLP-134-000012996 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000012998 | PLP-134-000012998 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013000 | PLP-134-000013000 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013002 | PLP-134-000013002 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013012 | PLP-134-000013012 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013016 | PLP-134-000013018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013020 | PLP-134-000013020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013022 | PLP-134-000013028 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013037 | PLP-134-000013037 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013053 | PLP-134-000013053 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013079 | PLP-134-000013079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013092 | PLP-134-000013092 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013094 | PLP-134-000013094 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013101 | PLP-134-000013102 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013109 | PLP-134-000013109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013112 | PLP-134-000013115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013122 | PLP-134-000013122 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013138 | PLP-134-000013138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013159 | PLP-134-000013161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013163 | PLP-134-000013163 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013168 | PLP-134-000013168 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013215 | PLP-134-000013215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013244 | PLP-134-000013244 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013265 | PLP-134-000013265 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013273 | PLP-134-000013273 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013311 | PLP-134-000013311 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013315 | PLP-134-000013315 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013321 | PLP-134-000013321 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013344 | PLP-134-000013344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013351 | PLP-134-000013351 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013355 | PLP-134-000013355 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013370 | PLP-134-000013370 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013373 | PLP-134-000013373 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013399 | PLP-134-000013411 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013443 | PLP-134-000013448 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013463 | PLP-134-000013463 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013472 | PLP-134-000013472 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013477 | PLP-134-000013477 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013479 | PLP-134-000013481 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013502 | PLP-134-000013502 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013516 | PLP-134-000013517 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013523 | PLP-134-000013523 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013535 | PLP-134-000013539 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013544 | PLP-134-000013544 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013561 | PLP-134-000013561 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013567 | PLP-134-000013567 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013570 | PLP-134-000013571 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013574 | PLP-134-000013574 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013577 | PLP-134-000013577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013584 | PLP-134-000013590 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013617 | PLP-134-000013619 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013636 | PLP-134-000013638 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013641 | PLP-134-000013643 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013649 | PLP-134-000013651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013653 | PLP-134-000013654 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013656 | PLP-134-000013656 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013660 | PLP-134-000013660 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013669 | PLP-134-000013671 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013673 | PLP-134-000013673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013675 | PLP-134-000013675 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013678 | PLP-134-000013680 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013684 | PLP-134-000013684 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013706 | PLP-134-000013706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013711 | PLP-134-000013715 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013723 | PLP-134-000013724 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013726 | PLP-134-000013728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013734 | PLP-134-000013734 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013736 | PLP-134-000013736 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013740 | PLP-134-000013740 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013742 | PLP-134-000013747 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013749 | PLP-134-000013749 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013752 | PLP-134-000013752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013755 | PLP-134-000013755 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013757 | PLP-134-000013759 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013762 | PLP-134-000013762 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013786 | PLP-134-000013786 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013789 | PLP-134-000013789 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013792 | PLP-134-000013793 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013818 | PLP-134-000013818 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013831 | PLP-134-000013831 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013835 | PLP-134-000013838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013855 | PLP-134-000013855 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013936 | PLP-134-000013936 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013949 | PLP-134-000013950 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013956 | PLP-134-000013957 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013967 | PLP-134-000013967 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013977 | PLP-134-000013977 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013985 | PLP-134-000013985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013987 | PLP-134-000013987 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013990 | PLP-134-000013990 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013992 | PLP-134-000013992 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013995 | PLP-134-000013995 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000013998 | PLP-134-000013998 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014000 | PLP-134-000014001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014004 | PLP-134-000014005 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014014 | PLP-134-000014016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014019 | PLP-134-000014020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014022 | PLP-134-000014022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014027 | PLP-134-000014029 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014037 | PLP-134-000014039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014041 | PLP-134-000014043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014049 | PLP-134-000014049 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014052 | PLP-134-000014052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014059 | PLP-134-000014059 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014074 | PLP-134-000014076 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014081 | PLP-134-000014084 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014097 | PLP-134-000014097 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014099 | PLP-134-000014102 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014105 | PLP-134-000014105 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014110 | PLP-134-000014110 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014115 | PLP-134-000014115 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014121 | PLP-134-000014121 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014131 | PLP-134-000014131 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014135 | PLP-134-000014138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014140 | PLP-134-000014140 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014152 | PLP-134-000014153 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000014159 | PLP-134-000014159 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014162 | PLP-134-000014164 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014170 | PLP-134-000014172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014175 | PLP-134-000014175 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014177 | PLP-134-000014182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014186 | PLP-134-000014192 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014199 | PLP-134-000014200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000014215 | PLP-134-000014216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000002 | PLP-136-000000003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000006 | PLP-136-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000010 | PLP-136-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000027 | PLP-136-000000027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000043 | PLP-136-000000043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000047 | PLP-136-000000047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000053 | PLP-136-000000053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000078 | PLP-136-000000078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000104 | PLP-136-000000105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000110 | PLP-136-000000110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000117 | PLP-136-000000121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000124 | PLP-136-000000124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000130 | PLP-136-000000130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000152 | PLP-136-000000152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000154 | PLP-136-000000154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000158 | PLP-136-000000158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000164 | PLP-136-000000164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000168 | PLP-136-000000168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000175 | PLP-136-000000175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000193 | PLP-136-000000193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000197 | PLP-136-000000197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000201 | PLP-136-000000201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000203 | PLP-136-000000203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000215 | PLP-136-000000215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000226 | PLP-136-000000226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000248 | PLP-136-000000248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000250 | PLP-136-000000250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000253 | PLP-136-000000253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000258 | PLP-136-000000258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000284 | PLP-136-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000287 | PLP-136-000000287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000297 | PLP-136-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000299 | PLP-136-000000299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000303 | PLP-136-000000303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000309 | PLP-136-000000309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000312 | PLP-136-000000312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000323 | PLP-136-000000325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000327 | PLP-136-000000327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000342 | PLP-136-000000342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000347 | PLP-136-000000347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000350 | PLP-136-000000352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000358 | PLP-136-000000358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000366 | PLP-136-000000366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000371 | PLP-136-000000371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000374 | PLP-136-000000374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000376 | PLP-136-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000379 | PLP-136-000000379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000390 | PLP-136-000000390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000394 | PLP-136-000000394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000396 | PLP-136-000000396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000408 | PLP-136-000000408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000414 | PLP-136-000000415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000425 | PLP-136-000000425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000452 | PLP-136-000000452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000471 | PLP-136-000000471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000487 | PLP-136-000000487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000491 | PLP-136-000000491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000501 | PLP-136-000000501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000507 | PLP-136-000000507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000514 | PLP-136-000000515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000536 | PLP-136-000000537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000539 | PLP-136-000000539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000542 | PLP-136-000000542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000559 | PLP-136-000000559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000584 | PLP-136-000000584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000587 | PLP-136-000000587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000589 | PLP-136-000000589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000591 | PLP-136-000000591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000595 | PLP-136-000000595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000598 | PLP-136-000000598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000606 | PLP-136-000000606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000609 | PLP-136-000000609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000621 | PLP-136-000000621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000624 | PLP-136-000000624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000628 | PLP-136-000000631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000638 | PLP-136-000000638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000642 | PLP-136-000000642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000645 | PLP-136-000000645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000649 | PLP-136-000000649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000651 | PLP-136-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000660 | PLP-136-000000660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000665 | PLP-136-000000665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000676 | PLP-136-000000676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000679 | PLP-136-000000679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000685 | PLP-136-000000686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000689 | PLP-136-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000695 | PLP-136-000000695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000697 | PLP-136-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000700 | PLP-136-000000700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000703 | PLP-136-000000704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000708 | PLP-136-000000708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000716 | PLP-136-000000716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000726 | PLP-136-000000726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000735 | PLP-136-000000735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000737 | PLP-136-000000737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000744 | PLP-136-000000744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000747 | PLP-136-000000747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000763 | PLP-136-000000763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000766 | PLP-136-000000766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000776 | PLP-136-000000776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000781 | PLP-136-000000781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000783 | PLP-136-000000783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000789 | PLP-136-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000796 | PLP-136-000000796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000807 | PLP-136-000000807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000811 | PLP-136-000000811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000818 | PLP-136-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000821 | PLP-136-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000825 | PLP-136-000000826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000842 | PLP-136-000000843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000847 | PLP-136-000000847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000849 | PLP-136-000000850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000857 | PLP-136-000000857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000859 | PLP-136-000000859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000861 | PLP-136-000000861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000864 | PLP-136-000000864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000867 | PLP-136-000000868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000870 | PLP-136-000000870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000874 | PLP-136-000000874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000877 | PLP-136-000000877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000894 | PLP-136-000000894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000906 | PLP-136-000000907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000911 | PLP-136-000000912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000914 | PLP-136-000000914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000926 | PLP-136-000000926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000934 | PLP-136-000000934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000945 | PLP-136-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000952 | PLP-136-000000952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000958 | PLP-136-000000958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000960 | PLP-136-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000964 | PLP-136-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000981 | PLP-136-000000981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000986 | PLP-136-000000986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000000991 | PLP-136-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001007 | PLP-136-000001007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001016 | PLP-136-000001016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001022 | PLP-136-000001022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001036 | PLP-136-000001036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001043 | PLP-136-000001043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001048 | PLP-136-000001049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001057 | PLP-136-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001062 | PLP-136-000001062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001065 | PLP-136-000001068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001072 | PLP-136-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001090 | PLP-136-000001090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001100 | PLP-136-000001100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001102 | PLP-136-000001102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001112 | PLP-136-000001113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001118 | PLP-136-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001127 | PLP-136-000001127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001136 | PLP-136-000001136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001153 | PLP-136-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001170 | PLP-136-000001170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001181 | PLP-136-000001181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001195 | PLP-136-000001195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001198 | PLP-136-000001198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001229 | PLP-136-000001229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001235 | PLP-136-000001235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001237 | PLP-136-000001237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001246 | PLP-136-000001246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001265 | PLP-136-000001265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001274 | PLP-136-000001275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001278 | PLP-136-000001278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001280 | PLP-136-000001280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001295 | PLP-136-000001295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001302 | PLP-136-000001302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001314 | PLP-136-000001314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001316 | PLP-136-000001316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001340 | PLP-136-000001340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001358 | PLP-136-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001378 | PLP-136-000001378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001384 | PLP-136-000001384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001393 | PLP-136-000001393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001405 | PLP-136-000001405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001414 | PLP-136-000001414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001420 | PLP-136-000001421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001438 | PLP-136-000001438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001443 | PLP-136-000001443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001452 | PLP-136-000001452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001454 | PLP-136-000001454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001456 | PLP-136-000001456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001463 | PLP-136-000001463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001465 | PLP-136-000001465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001468 | PLP-136-000001468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001481 | PLP-136-000001481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001484 | PLP-136-000001484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001487 | PLP-136-000001487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001489 | PLP-136-000001489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001501 | PLP-136-000001502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001506 | PLP-136-000001506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001508 | PLP-136-000001508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001510 | PLP-136-000001510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001513 | PLP-136-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001515 | PLP-136-000001515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001520 | PLP-136-000001523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001525 | PLP-136-000001525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001566 | PLP-136-000001566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001570 | PLP-136-000001570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001576 | PLP-136-000001576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001583 | PLP-136-000001583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001588 | PLP-136-000001588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001592 | PLP-136-000001592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001646 | PLP-136-000001646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001658 | PLP-136-000001658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001697 | PLP-136-000001697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001737 | PLP-136-000001737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001739 | PLP-136-000001739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001741 | PLP-136-000001741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001747 | PLP-136-000001747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001754 | PLP-136-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001771 | PLP-136-000001771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001803 | PLP-136-000001803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001828 | PLP-136-000001828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001848 | PLP-136-000001849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001851 | PLP-136-000001851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001892 | PLP-136-000001892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001913 | PLP-136-000001913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001915 | PLP-136-000001915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001931 | PLP-136-000001931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001938 | PLP-136-000001938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001941 | PLP-136-000001941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001944 | PLP-136-000001944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000001978 | PLP-136-000001978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002004 | PLP-136-000002004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002007 | PLP-136-000002007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002011 | PLP-136-000002011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002015 | PLP-136-000002017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002020 | PLP-136-000002021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002023 | PLP-136-000002024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002028 | PLP-136-000002028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002030 | PLP-136-000002030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002033 | PLP-136-000002033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002038 | PLP-136-000002038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002047 | PLP-136-000002047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002055 | PLP-136-000002055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002062 | PLP-136-000002063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002067 | PLP-136-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002077 | PLP-136-000002077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002083 | PLP-136-000002083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002097 | PLP-136-000002097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002099 | PLP-136-000002099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002106 | PLP-136-000002109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002112 | PLP-136-000002116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002120 | PLP-136-000002122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002148 | PLP-136-000002148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002151 | PLP-136-000002151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002164 | PLP-136-000002164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002167 | PLP-136-000002167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002180 | PLP-136-000002180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002196 | PLP-136-000002196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002201 | PLP-136-000002201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002210 | PLP-136-000002210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002216 | PLP-136-000002216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002225 | PLP-136-000002225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002227 | PLP-136-000002227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002241 | PLP-136-000002242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002253 | PLP-136-000002253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002255 | PLP-136-000002256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002258 | PLP-136-000002258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002266 | PLP-136-000002266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002282 | PLP-136-000002282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002288 | PLP-136-000002288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002300 | PLP-136-000002300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002308 | PLP-136-000002310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002319 | PLP-136-000002319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002323 | PLP-136-000002323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002326 | PLP-136-000002327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002335 | PLP-136-000002335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002344 | PLP-136-000002344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002351 | PLP-136-000002351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002367 | PLP-136-000002367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002393 | PLP-136-000002393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002406 | PLP-136-000002407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002412 | PLP-136-000002412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002437 | PLP-136-000002437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002441 | PLP-136-000002441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002446 | PLP-136-000002446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002449 | PLP-136-000002449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002459 | PLP-136-000002459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002462 | PLP-136-000002462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002464 | PLP-136-000002464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002471 | PLP-136-000002471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002489 | PLP-136-000002489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002492 | PLP-136-000002492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002497 | PLP-136-000002497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002499 | PLP-136-000002499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002504 | PLP-136-000002504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002506 | PLP-136-000002506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002515 | PLP-136-000002515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002534 | PLP-136-000002534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002540 | PLP-136-000002540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002573 | PLP-136-000002573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002578 | PLP-136-000002578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002596 | PLP-136-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002607 | PLP-136-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002625 | PLP-136-000002625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002656 | PLP-136-000002658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002660 | PLP-136-000002660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002667 | PLP-136-000002667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002670 | PLP-136-000002670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002672 | PLP-136-000002672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002692 | PLP-136-000002692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002694 | PLP-136-000002694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002698 | PLP-136-000002698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002702 | PLP-136-000002702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002728 | PLP-136-000002728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002747 | PLP-136-000002747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002776 | PLP-136-000002776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002782 | PLP-136-000002782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002796 | PLP-136-000002796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002818 | PLP-136-000002818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002822 | PLP-136-000002822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002826 | PLP-136-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002839 | PLP-136-000002839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002848 | PLP-136-000002848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002851 | PLP-136-000002851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002853 | PLP-136-000002853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002863 | PLP-136-000002863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002866 | PLP-136-000002866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002879 | PLP-136-000002879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002881 | PLP-136-000002883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002895 | PLP-136-000002895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002897 | PLP-136-000002897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002914 | PLP-136-000002914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002922 | PLP-136-000002922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002930 | PLP-136-000002930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002946 | PLP-136-000002946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002955 | PLP-136-000002955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002966 | PLP-136-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002970 | PLP-136-000002971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002981 | PLP-136-000002981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002988 | PLP-136-000002988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000002997 | PLP-136-000002997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003008 | PLP-136-000003008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003024 | PLP-136-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003067 | PLP-136-000003067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003075 | PLP-136-000003075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003113 | PLP-136-000003113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003134 | PLP-136-000003134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003136 | PLP-136-000003137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003143 | PLP-136-000003143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003179 | PLP-136-000003180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003224 | PLP-136-000003224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003234 | PLP-136-000003234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003332 | PLP-136-000003332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003336 | PLP-136-000003336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003339 | PLP-136-000003339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003346 | PLP-136-000003346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003348 | PLP-136-000003348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003360 | PLP-136-000003360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003366 | PLP-136-000003366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003373 | PLP-136-000003373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003385 | PLP-136-000003385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003390 | PLP-136-000003390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003469 | PLP-136-000003469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003483 | PLP-136-000003483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003485 | PLP-136-000003485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003498 | PLP-136-000003498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003551 | PLP-136-000003551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003604 | PLP-136-000003604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003613 | PLP-136-000003613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003616 | PLP-136-000003616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003620 | PLP-136-000003620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003629 | PLP-136-000003629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003633 | PLP-136-000003633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003642 | PLP-136-000003642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003652 | PLP-136-000003652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003662 | PLP-136-000003663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003667 | PLP-136-000003667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003670 | PLP-136-000003671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003721 | PLP-136-000003721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003723 | PLP-136-000003723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003737 | PLP-136-000003737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003748 | PLP-136-000003748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003756 | PLP-136-000003757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003772 | PLP-136-000003772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003775 | PLP-136-000003775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003807 | PLP-136-000003807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003810 | PLP-136-000003810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003812 | PLP-136-000003812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003814 | PLP-136-000003814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003819 | PLP-136-000003819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003874 | PLP-136-000003874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003894 | PLP-136-000003895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003929 | PLP-136-000003929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003935 | PLP-136-000003935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003941 | PLP-136-000003941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003957 | PLP-136-000003957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003978 | PLP-136-000003978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003993 | PLP-136-000003993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000003998 | PLP-136-000003998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004000 | PLP-136-000004000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004002 | PLP-136-000004002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004004 | PLP-136-000004004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004009 | PLP-136-000004009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004012 | PLP-136-000004012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004037 | PLP-136-000004037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004052 | PLP-136-000004052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004077 | PLP-136-000004077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004109 | PLP-136-000004111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004121 | PLP-136-000004122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004134 | PLP-136-000004134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004159 | PLP-136-000004159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004195 | PLP-136-000004195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004240 | PLP-136-000004240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004255 | PLP-136-000004255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004300 | PLP-136-000004300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004330 | PLP-136-000004330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004332 | PLP-136-000004332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004349 | PLP-136-000004350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004357 | PLP-136-000004359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004387 | PLP-136-000004387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004398 | PLP-136-000004398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004400 | PLP-136-000004401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004404 | PLP-136-000004404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004409 | PLP-136-000004409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004421 | PLP-136-000004421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004425 | PLP-136-000004426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004430 | PLP-136-000004430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004436 | PLP-136-000004436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004446 | PLP-136-000004450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004466 | PLP-136-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004469 | PLP-136-000004469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004499 | PLP-136-000004499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004506 | PLP-136-000004506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004511 | PLP-136-000004511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004514 | PLP-136-000004514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004518 | PLP-136-000004518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004522 | PLP-136-000004524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004526 | PLP-136-000004526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004528 | PLP-136-000004528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004531 | PLP-136-000004531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004536 | PLP-136-000004536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004540 | PLP-136-000004540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004542 | PLP-136-000004543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004555 | PLP-136-000004562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004564 | PLP-136-000004565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004568 | PLP-136-000004568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004571 | PLP-136-000004571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004579 | PLP-136-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004582 | PLP-136-000004582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004585 | PLP-136-000004587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004595 | PLP-136-000004595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004603 | PLP-136-000004603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004614 | PLP-136-000004614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004616 | PLP-136-000004617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004621 | PLP-136-000004621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004625 | PLP-136-000004626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004629 | PLP-136-000004631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004637 | PLP-136-000004640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004646 | PLP-136-000004646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004650 | PLP-136-000004650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004664 | PLP-136-000004664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004668 | PLP-136-000004668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004677 | PLP-136-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004680 | PLP-136-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004690 | PLP-136-000004691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004712 | PLP-136-000004712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004714 | PLP-136-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004716 | PLP-136-000004716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004721 | PLP-136-000004721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004726 | PLP-136-000004726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004731 | PLP-136-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004736 | PLP-136-000004736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004741 | PLP-136-000004741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004751 | PLP-136-000004751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004753 | PLP-136-000004754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004760 | PLP-136-000004760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004768 | PLP-136-000004768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004771 | PLP-136-000004771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004781 | PLP-136-000004781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004787 | PLP-136-000004787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004792 | PLP-136-000004792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004794 | PLP-136-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004811 | PLP-136-000004811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004813 | PLP-136-000004813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004817 | PLP-136-000004817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004819 | PLP-136-000004819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004825 | PLP-136-000004825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004829 | PLP-136-000004829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004831 | PLP-136-000004832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004842 | PLP-136-000004842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004860 | PLP-136-000004860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004863 | PLP-136-000004863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004872 | PLP-136-000004872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004876 | PLP-136-000004876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004879 | PLP-136-000004880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004883 | PLP-136-000004883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004889 | PLP-136-000004889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004901 | PLP-136-000004902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004913 | PLP-136-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004916 | PLP-136-000004916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004926 | PLP-136-000004926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004928 | PLP-136-000004928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004931 | PLP-136-000004931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004937 | PLP-136-000004937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004956 | PLP-136-000004956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004964 | PLP-136-000004964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004968 | PLP-136-000004969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004971 | PLP-136-000004971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004974 | PLP-136-000004974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004991 | PLP-136-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000004997 | PLP-136-000004997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005001 | PLP-136-000005001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005004 | PLP-136-000005004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005015 | PLP-136-000005015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005019 | PLP-136-000005019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005028 | PLP-136-000005029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005048 | PLP-136-000005052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005056 | PLP-136-000005058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005064 | PLP-136-000005064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005068 | PLP-136-000005068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005086 | PLP-136-000005086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005091 | PLP-136-000005091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005093 | PLP-136-000005093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005098 | PLP-136-000005098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005101 | PLP-136-000005101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005107 | PLP-136-000005107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005116 | PLP-136-000005117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005119 | PLP-136-000005120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005123 | PLP-136-000005124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005127 | PLP-136-000005127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005133 | PLP-136-000005133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005135 | PLP-136-000005136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005138 | PLP-136-000005139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005141 | PLP-136-000005141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005144 | PLP-136-000005144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005159 | PLP-136-000005159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005161 | PLP-136-000005161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005166 | PLP-136-000005166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005177 | PLP-136-000005177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005188 | PLP-136-000005188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005208 | PLP-136-000005208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005214 | PLP-136-000005215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005217 | PLP-136-000005219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005221 | PLP-136-000005221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005225 | PLP-136-000005225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005247 | PLP-136-000005248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005250 | PLP-136-000005250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005263 | PLP-136-000005263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005265 | PLP-136-000005265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005267 | PLP-136-000005267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005272 | PLP-136-000005272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005286 | PLP-136-000005286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005291 | PLP-136-000005291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005295 | PLP-136-000005295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005297 | PLP-136-000005299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005305 | PLP-136-000005305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005310 | PLP-136-000005311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005322 | PLP-136-000005322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005325 | PLP-136-000005325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005330 | PLP-136-000005330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005338 | PLP-136-000005338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005341 | PLP-136-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005344 | PLP-136-000005344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005350 | PLP-136-000005350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005352 | PLP-136-000005353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005355 | PLP-136-000005355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005358 | PLP-136-000005358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005361 | PLP-136-000005361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005364 | PLP-136-000005364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005367 | PLP-136-000005367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005377 | PLP-136-000005379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005400 | PLP-136-000005400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005403 | PLP-136-000005403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005410 | PLP-136-000005410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005417 | PLP-136-000005420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005438 | PLP-136-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005440 | PLP-136-000005440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005445 | PLP-136-000005445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005450 | PLP-136-000005450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005470 | PLP-136-000005470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005474 | PLP-136-000005474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005477 | PLP-136-000005478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005488 | PLP-136-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005496 | PLP-136-000005496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005498 | PLP-136-000005498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005507 | PLP-136-000005507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005528 | PLP-136-000005528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005530 | PLP-136-000005531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005533 | PLP-136-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005543 | PLP-136-000005543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005545 | PLP-136-000005545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005552 | PLP-136-000005552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005568 | PLP-136-000005568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005587 | PLP-136-000005587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005598 | PLP-136-000005598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005600 | PLP-136-000005600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005604 | PLP-136-000005605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005607 | PLP-136-000005607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005617 | PLP-136-000005617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005619 | PLP-136-000005620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005627 | PLP-136-000005627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005634 | PLP-136-000005635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005640 | PLP-136-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005650 | PLP-136-000005650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005659 | PLP-136-000005659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005666 | PLP-136-000005666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005668 | PLP-136-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005674 | PLP-136-000005674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005700 | PLP-136-000005700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005705 | PLP-136-000005705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005716 | PLP-136-000005716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005718 | PLP-136-000005720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005748 | PLP-136-000005748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005756 | PLP-136-000005756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005758 | PLP-136-000005758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005761 | PLP-136-000005761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005765 | PLP-136-000005765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005780 | PLP-136-000005780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005789 | PLP-136-000005789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005797 | PLP-136-000005797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005815 | PLP-136-000005815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005817 | PLP-136-000005817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005826 | PLP-136-000005826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005828 | PLP-136-000005828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005831 | PLP-136-000005832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005841 | PLP-136-000005841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005844 | PLP-136-000005844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005847 | PLP-136-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005856 | PLP-136-000005856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005860 | PLP-136-000005860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005864 | PLP-136-000005864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005870 | PLP-136-000005870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005872 | PLP-136-000005872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005878 | PLP-136-000005878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005889 | PLP-136-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005895 | PLP-136-000005895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005897 | PLP-136-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005899 | PLP-136-000005899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005903 | PLP-136-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005907 | PLP-136-000005907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005909 | PLP-136-000005909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005925 | PLP-136-000005925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005928 | PLP-136-000005930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005936 | PLP-136-000005938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005943 | PLP-136-000005944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005953 | PLP-136-000005953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005959 | PLP-136-000005959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005972 | PLP-136-000005973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005984 | PLP-136-000005985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000005987 | PLP-136-000005987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006018 | PLP-136-000006021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006023 | PLP-136-000006023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006027 | PLP-136-000006027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006029 | PLP-136-000006029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006069 | PLP-136-000006069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006089 | PLP-136-000006089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006102 | PLP-136-000006102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006119 | PLP-136-000006119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006121 | PLP-136-000006122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006127 | PLP-136-000006128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006130 | PLP-136-000006130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006134 | PLP-136-000006134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006136 | PLP-136-000006136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006142 | PLP-136-000006144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006147 | PLP-136-000006147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006161 | PLP-136-000006161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006164 | PLP-136-000006167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006172 | PLP-136-000006172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006174 | PLP-136-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006179 | PLP-136-000006183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006185 | PLP-136-000006186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006190 | PLP-136-000006190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006192 | PLP-136-000006193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006213 | PLP-136-000006213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006218 | PLP-136-000006219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006222 | PLP-136-000006223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006228 | PLP-136-000006228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006233 | PLP-136-000006234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006243 | PLP-136-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006245 | PLP-136-000006247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006251 | PLP-136-000006252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006265 | PLP-136-000006265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006267 | PLP-136-000006267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006271 | PLP-136-000006271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006289 | PLP-136-000006289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006293 | PLP-136-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006305 | PLP-136-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006307 | PLP-136-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006323 | PLP-136-000006323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006330 | PLP-136-000006330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006348 | PLP-136-000006348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006354 | PLP-136-000006354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006356 | PLP-136-000006356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006358 | PLP-136-000006358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006361 | PLP-136-000006361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006363 | PLP-136-000006364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006375 | PLP-136-000006376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006380 | PLP-136-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006385 | PLP-136-000006386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006406 | PLP-136-000006407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006417 | PLP-136-000006417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006426 | PLP-136-000006426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006432 | PLP-136-000006434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006436 | PLP-136-000006436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006440 | PLP-136-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006443 | PLP-136-000006443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006456 | PLP-136-000006456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006458 | PLP-136-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006463 | PLP-136-000006464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006467 | PLP-136-000006467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006478 | PLP-136-000006478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006482 | PLP-136-000006482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006494 | PLP-136-000006494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006498 | PLP-136-000006498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006502 | PLP-136-000006502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006509 | PLP-136-000006509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006514 | PLP-136-000006514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006518 | PLP-136-000006518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006524 | PLP-136-000006524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006530 | PLP-136-000006530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006533 | PLP-136-000006533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006539 | PLP-136-000006539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006543 | PLP-136-000006543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006550 | PLP-136-000006550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006561 | PLP-136-000006561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006570 | PLP-136-000006570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006573 | PLP-136-000006575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006577 | PLP-136-000006578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006586 | PLP-136-000006586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006592 | PLP-136-000006592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006603 | PLP-136-000006603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006605 | PLP-136-000006606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006610 | PLP-136-000006613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006621 | PLP-136-000006621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006628 | PLP-136-000006629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006654 | PLP-136-000006654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006657 | PLP-136-000006659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006674 | PLP-136-000006674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006680 | PLP-136-000006681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006683 | PLP-136-000006684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006687 | PLP-136-000006689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006691 | PLP-136-000006691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006697 | PLP-136-000006697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006700 | PLP-136-000006700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006702 | PLP-136-000006703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006707 | PLP-136-000006708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006715 | PLP-136-000006715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006717 | PLP-136-000006717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006720 | PLP-136-000006720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006725 | PLP-136-000006725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006759 | PLP-136-000006760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006772 | PLP-136-000006772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006775 | PLP-136-000006775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006784 | PLP-136-000006787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006790 | PLP-136-000006791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006794 | PLP-136-000006794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006799 | PLP-136-000006799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006806 | PLP-136-000006806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006811 | PLP-136-000006811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006817 | PLP-136-000006817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006821 | PLP-136-000006821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006824 | PLP-136-000006824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006830 | PLP-136-000006830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006852 | PLP-136-000006853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006864 | PLP-136-000006865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006871 | PLP-136-000006872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006876 | PLP-136-000006878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006882 | PLP-136-000006882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006886 | PLP-136-000006886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006892 | PLP-136-000006893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006895 | PLP-136-000006895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006900 | PLP-136-000006901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006905 | PLP-136-000006906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006909 | PLP-136-000006909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006911 | PLP-136-000006911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006913 | PLP-136-000006913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006918 | PLP-136-000006918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006924 | PLP-136-000006924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006926 | PLP-136-000006927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006936 | PLP-136-000006936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006941 | PLP-136-000006942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006944 | PLP-136-000006944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006959 | PLP-136-000006959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006970 | PLP-136-000006970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006977 | PLP-136-000006977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006981 | PLP-136-000006981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006987 | PLP-136-000006987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006991 | PLP-136-000006991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000006995 | PLP-136-000006996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007000 | PLP-136-000007001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007006 | PLP-136-000007006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007013 | PLP-136-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007016 | PLP-136-000007017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007025 | PLP-136-000007027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007036 | PLP-136-000007037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007041 | PLP-136-000007041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007045 | PLP-136-000007045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007052 | PLP-136-000007052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007057 | PLP-136-000007057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007061 | PLP-136-000007061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007064 | PLP-136-000007064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007073 | PLP-136-000007073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007079 | PLP-136-000007082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007093 | PLP-136-000007093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007095 | PLP-136-000007095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007097 | PLP-136-000007099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007109 | PLP-136-000007110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007141 | PLP-136-000007141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007146 | PLP-136-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007150 | PLP-136-000007150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007154 | PLP-136-000007154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007156 | PLP-136-000007156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007161 | PLP-136-000007161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007180 | PLP-136-000007180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007189 | PLP-136-000007189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007193 | PLP-136-000007193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007201 | PLP-136-000007202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007219 | PLP-136-000007219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007223 | PLP-136-000007223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007225 | PLP-136-000007225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007257 | PLP-136-000007257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007259 | PLP-136-000007259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007268 | PLP-136-000007268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007277 | PLP-136-000007277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007282 | PLP-136-000007282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007286 | PLP-136-000007286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007288 | PLP-136-000007288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007290 | PLP-136-000007290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007296 | PLP-136-000007296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007298 | PLP-136-000007298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007308 | PLP-136-000007309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007312 | PLP-136-000007312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007317 | PLP-136-000007317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007327 | PLP-136-000007327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007330 | PLP-136-000007330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007337 | PLP-136-000007337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007340 | PLP-136-000007340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007342 | PLP-136-000007343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007347 | PLP-136-000007347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007352 | PLP-136-000007352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007355 | PLP-136-000007355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007357 | PLP-136-000007359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007361 | PLP-136-000007361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007381 | PLP-136-000007381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007383 | PLP-136-000007383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007390 | PLP-136-000007390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007393 | PLP-136-000007393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007402 | PLP-136-000007402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007409 | PLP-136-000007409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007417 | PLP-136-000007418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007420 | PLP-136-000007421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007425 | PLP-136-000007427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007429 | PLP-136-000007429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007443 | PLP-136-000007443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007448 | PLP-136-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007450 | PLP-136-000007451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007465 | PLP-136-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007467 | PLP-136-000007468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007473 | PLP-136-000007474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007476 | PLP-136-000007477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007483 | PLP-136-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007501 | PLP-136-000007501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007504 | PLP-136-000007504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007509 | PLP-136-000007509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007517 | PLP-136-000007517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007519 | PLP-136-000007521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007523 | PLP-136-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007528 | PLP-136-000007528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007533 | PLP-136-000007533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007538 | PLP-136-000007538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007542 | PLP-136-000007542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007546 | PLP-136-000007547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007550 | PLP-136-000007550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007595 | PLP-136-000007595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007597 | PLP-136-000007598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007610 | PLP-136-000007610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007612 | PLP-136-000007614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007618 | PLP-136-000007618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007621 | PLP-136-000007624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007630 | PLP-136-000007630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007652 | PLP-136-000007652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007663 | PLP-136-000007664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007669 | PLP-136-000007671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007674 | PLP-136-000007674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007677 | PLP-136-000007677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007679 | PLP-136-000007680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007684 | PLP-136-000007684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007688 | PLP-136-000007688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007695 | PLP-136-000007695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007712 | PLP-136-000007713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007732 | PLP-136-000007732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007737 | PLP-136-000007738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007756 | PLP-136-000007756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007762 | PLP-136-000007763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007775 | PLP-136-000007776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007792 | PLP-136-000007792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007797 | PLP-136-000007798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007815 | PLP-136-000007815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007820 | PLP-136-000007821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007853 | PLP-136-000007856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007861 | PLP-136-000007861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007865 | PLP-136-000007865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007867 | PLP-136-000007868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007908 | PLP-136-000007909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007913 | PLP-136-000007913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007956 | PLP-136-000007956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007975 | PLP-136-000007975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007987 | PLP-136-000007989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000007993 | PLP-136-000007993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007995 | PLP-136-000007995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008016 | PLP-136-000008016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008019 | PLP-136-000008020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008025 | PLP-136-000008027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008051 | PLP-136-000008052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008054 | PLP-136-000008054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008060 | PLP-136-000008060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008080 | PLP-136-000008080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008121 | PLP-136-000008121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008124 | PLP-136-000008125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008135 | PLP-136-000008135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008139 | PLP-136-000008140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008163 | PLP-136-000008163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008212 | PLP-136-000008212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008217 | PLP-136-000008217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008227 | PLP-136-000008227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008230 | PLP-136-000008230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008267 | PLP-136-000008267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008282 | PLP-136-000008282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008286 | PLP-136-000008287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008289 | PLP-136-000008289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008294 | PLP-136-000008294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008364 | PLP-136-000008364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008372 | PLP-136-000008372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008376 | PLP-136-000008376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008380 | PLP-136-000008380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008387 | PLP-136-000008387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008393 | PLP-136-000008393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008416 | PLP-136-000008416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008421 | PLP-136-000008422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008426 | PLP-136-000008426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008459 | PLP-136-000008460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008467 | PLP-136-000008467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008473 | PLP-136-000008473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008475 | PLP-136-000008475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008479 | PLP-136-000008503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008521 | PLP-136-000008522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008525 | PLP-136-000008528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008533 | PLP-136-000008533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008600 | PLP-136-000008600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008602 | PLP-136-000008602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008606 | PLP-136-000008616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008634 | PLP-136-000008636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008638 | PLP-136-000008641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008648 | PLP-136-000008649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008672 | PLP-136-000008672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008687 | PLP-136-000008689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008719 | PLP-136-000008719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008724 | PLP-136-000008724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008727 | PLP-136-000008727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008752 | PLP-136-000008752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008783 | PLP-136-000008783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008789 | PLP-136-000008789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008802 | PLP-136-000008805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008808 | PLP-136-000008808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008811 | PLP-136-000008812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008861 | PLP-136-000008861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008865 | PLP-136-000008865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008869 | PLP-136-000008869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008882 | PLP-136-000008883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008893 | PLP-136-000008893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008900 | PLP-136-000008900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008906 | PLP-136-000008906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008909 | PLP-136-000008909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008920 | PLP-136-000008920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008944 | PLP-136-000008946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008957 | PLP-136-000008957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008966 | PLP-136-000008966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008974 | PLP-136-000008974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000008978 | PLP-136-000008981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009016 | PLP-136-000009031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009052 | PLP-136-000009052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009082 | PLP-136-000009082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009100 | PLP-136-000009101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009103 | PLP-136-000009103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009110 | PLP-136-000009110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009112 | PLP-136-000009112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009119 | PLP-136-000009119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009121 | PLP-136-000009121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009123 | PLP-136-000009127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009144 | PLP-136-000009145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009166 | PLP-136-000009166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009168 | PLP-136-000009168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009170 | PLP-136-000009171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009182 | PLP-136-000009182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009189 | PLP-136-000009189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009192 | PLP-136-000009192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009194 | PLP-136-000009199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009218 | PLP-136-000009218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009227 | PLP-136-000009227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009234 | PLP-136-000009234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009236 | PLP-136-000009236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009239 | PLP-136-000009239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009246 | PLP-136-000009250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009253 | PLP-136-000009254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009272 | PLP-136-000009276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009281 | PLP-136-000009284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009286 | PLP-136-000009286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009288 | PLP-136-000009288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009293 | PLP-136-000009293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009311 | PLP-136-000009311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009313 | PLP-136-000009313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009318 | PLP-136-000009319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009321 | PLP-136-000009324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009326 | PLP-136-000009326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009330 | PLP-136-000009330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009338 | PLP-136-000009339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009347 | PLP-136-000009352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009354 | PLP-136-000009354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009361 | PLP-136-000009361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009363 | PLP-136-000009363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009376 | PLP-136-000009383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009385 | PLP-136-000009385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009387 | PLP-136-000009387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009409 | PLP-136-000009409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009411 | PLP-136-000009411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009415 | PLP-136-000009418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009420 | PLP-136-000009420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009431 | PLP-136-000009431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009433 | PLP-136-000009433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009442 | PLP-136-000009448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009452 | PLP-136-000009459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009461 | PLP-136-000009461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009473 | PLP-136-000009473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009477 | PLP-136-000009479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009483 | PLP-136-000009484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009489 | PLP-136-000009489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009497 | PLP-136-000009497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009500 | PLP-136-000009501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009508 | PLP-136-000009508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009514 | PLP-136-000009514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009520 | PLP-136-000009521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009524 | PLP-136-000009527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009529 | PLP-136-000009534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009553 | PLP-136-000009553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009555 | PLP-136-000009555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009561 | PLP-136-000009566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009568 | PLP-136-000009568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009572 | PLP-136-000009572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009575 | PLP-136-000009575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009586 | PLP-136-000009589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009593 | PLP-136-000009595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009598 | PLP-136-000009598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009603 | PLP-136-000009605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009611 | PLP-136-000009611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009613 | PLP-136-000009613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009632 | PLP-136-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009635 | PLP-136-000009636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009639 | PLP-136-000009639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009644 | PLP-136-000009644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009649 | PLP-136-000009652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009654 | PLP-136-000009654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009656 | PLP-136-000009658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009673 | PLP-136-000009673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009675 | PLP-136-000009684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009686 | PLP-136-000009714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009717 | PLP-136-000009724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009727 | PLP-136-000009758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009760 | PLP-136-000009760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009762 | PLP-136-000009767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009769 | PLP-136-000009770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009778 | PLP-136-000009778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009790 | PLP-136-000009799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009807 | PLP-136-000009807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009813 | PLP-136-000009813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009817 | PLP-136-000009824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009828 | PLP-136-000009829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009833 | PLP-136-000009834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009836 | PLP-136-000009836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009840 | PLP-136-000009840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009861 | PLP-136-000009866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009869 | PLP-136-000009869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009897 | PLP-136-000009897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009901 | PLP-136-000009903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009905 | PLP-136-000009910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009913 | PLP-136-000009917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009931 | PLP-136-000009932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009934 | PLP-136-000009935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009947 | PLP-136-000009950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000009964 | PLP-136-000009964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009990 | PLP-136-000009997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010004 | PLP-136-000010007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010011 | PLP-136-000010014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010026 | PLP-136-000010027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010029 | PLP-136-000010031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010033 | PLP-136-000010034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010043 | PLP-136-000010044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010050 | PLP-136-000010050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010053 | PLP-136-000010053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010091 | PLP-136-000010091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010093 | PLP-136-000010093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010099 | PLP-136-000010106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010113 | PLP-136-000010116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010135 | PLP-136-000010135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010139 | PLP-136-000010140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010144 | PLP-136-000010144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010148 | PLP-136-000010148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010160 | PLP-136-000010168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010189 | PLP-136-000010193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010200 | PLP-136-000010201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010203 | PLP-136-000010204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010207 | PLP-136-000010207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010223 | PLP-136-000010224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010231 | PLP-136-000010231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010233 | PLP-136-000010233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010244 | PLP-136-000010244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010255 | PLP-136-000010255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010267 | PLP-136-000010267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010269 | PLP-136-000010269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010274 | PLP-136-000010274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010276 | PLP-136-000010276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010297 | PLP-136-000010297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010330 | PLP-136-000010330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010337 | PLP-136-000010337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010347 | PLP-136-000010347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010353 | PLP-136-000010353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010359 | PLP-136-000010359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010367 | PLP-136-000010367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010383 | PLP-136-000010383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010385 | PLP-136-000010386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010388 | PLP-136-000010388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010393 | PLP-136-000010393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010395 | PLP-136-000010395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010397 | PLP-136-000010398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010401 | PLP-136-000010401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010404 | PLP-136-000010404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010408 | PLP-136-000010408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010422 | PLP-136-000010422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010433 | PLP-136-000010433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010445 | PLP-136-000010445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010453 | PLP-136-000010453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010466 | PLP-136-000010468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010480 | PLP-136-000010481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010488 | PLP-136-000010488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010494 | PLP-136-000010505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010529 | PLP-136-000010532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010551 | PLP-136-000010555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010561 | PLP-136-000010561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010564 | PLP-136-000010564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010568 | PLP-136-000010571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010575 | PLP-136-000010575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010577 | PLP-136-000010577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010580 | PLP-136-000010580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010608 | PLP-136-000010608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010617 | PLP-136-000010617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010621 | PLP-136-000010622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010671 | PLP-136-000010671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010677 | PLP-136-000010680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010686 | PLP-136-000010687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010712 | PLP-136-000010712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010715 | PLP-136-000010726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010732 | PLP-136-000010734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010751 | PLP-136-000010751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010756 | PLP-136-000010756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010765 | PLP-136-000010765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010784 | PLP-136-000010784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010792 | PLP-136-000010792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010795 | PLP-136-000010795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010798 | PLP-136-000010798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010822 | PLP-136-000010822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010827 | PLP-136-000010827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010834 | PLP-136-000010834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010844 | PLP-136-000010844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010858 | PLP-136-000010858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010920 | PLP-136-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010923 | PLP-136-000010929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010933 | PLP-136-000010935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010988 | PLP-136-000010989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000010997 | PLP-136-000010998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011000 | PLP-136-000011000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011018 | PLP-136-000011018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011023 | PLP-136-000011028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011030 | PLP-136-000011031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011037 | PLP-136-000011037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011046 | PLP-136-000011046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011080 | PLP-136-000011080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011105 | PLP-136-000011106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011109 | PLP-136-000011109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011124 | PLP-136-000011126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011129 | PLP-136-000011129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011145 | PLP-136-000011145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011150 | PLP-136-000011153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011156 | PLP-136-000011156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011158 | PLP-136-000011158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011177 | PLP-136-000011177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011182 | PLP-136-000011183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011187 | PLP-136-000011188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011199 | PLP-136-000011199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011205 | PLP-136-000011205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011211 | PLP-136-000011212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011231 | PLP-136-000011231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011241 | PLP-136-000011241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011249 | PLP-136-000011250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011252 | PLP-136-000011252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011269 | PLP-136-000011269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011281 | PLP-136-000011281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011307 | PLP-136-000011310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011320 | PLP-136-000011320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011356 | PLP-136-000011356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011370 | PLP-136-000011371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011388 | PLP-136-000011388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011400 | PLP-136-000011400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011409 | PLP-136-000011412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011425 | PLP-136-000011427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011435 | PLP-136-000011435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011481 | PLP-136-000011481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011485 | PLP-136-000011485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011498 | PLP-136-000011499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011511 | PLP-136-000011511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011527 | PLP-136-000011527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011539 | PLP-136-000011539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011607 | PLP-136-000011607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011653 | PLP-136-000011653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011663 | PLP-136-000011663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011676 | PLP-136-000011676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011702 | PLP-136-000011702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011715 | PLP-136-000011715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011720 | PLP-136-000011720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011722 | PLP-136-000011722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011750 | PLP-136-000011750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011780 | PLP-136-000011780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011831 | PLP-136-000011831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011836 | PLP-136-000011836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011842 | PLP-136-000011844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011847 | PLP-136-000011850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011860 | PLP-136-000011860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011871 | PLP-136-000011871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011873 | PLP-136-000011875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011880 | PLP-136-000011887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011894 | PLP-136-000011895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011904 | PLP-136-000011904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011910 | PLP-136-000011911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011913 | PLP-136-000011913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011915 | PLP-136-000011915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011921 | PLP-136-000011922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011924 | PLP-136-000011924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011926 | PLP-136-000011926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011929 | PLP-136-000011930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011936 | PLP-136-000011936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011938 | PLP-136-000011939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011943 | PLP-136-000011943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011948 | PLP-136-000011951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011956 | PLP-136-000011958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000011970 | PLP-136-000011982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012000 | PLP-136-000012003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012005 | PLP-136-000012005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012007 | PLP-136-000012008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012012 | PLP-136-000012012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012015 | PLP-136-000012015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012018 | PLP-136-000012018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012020 | PLP-136-000012022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012024 | PLP-136-000012024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012028 | PLP-136-000012028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012034 | PLP-136-000012034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012063 | PLP-136-000012063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012070 | PLP-136-000012072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012078 | PLP-136-000012081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012083 | PLP-136-000012085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012089 | PLP-136-000012089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012091 | PLP-136-000012093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012099 | PLP-136-000012100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012104 | PLP-136-000012104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012106 | PLP-136-000012107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012109 | PLP-136-000012109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012114 | PLP-136-000012115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012139 | PLP-136-000012139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012146 | PLP-136-000012148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012160 | PLP-136-000012160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012165 | PLP-136-000012165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012167 | PLP-136-000012167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012173 | PLP-136-000012174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012177 | PLP-136-000012178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012187 | PLP-136-000012188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012199 | PLP-136-000012199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012205 | PLP-136-000012205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012216 | PLP-136-000012218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012255 | PLP-136-000012256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012258 | PLP-136-000012259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012300 | PLP-136-000012301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012308 | PLP-136-000012308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012318 | PLP-136-000012318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012322 | PLP-136-000012322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012331 | PLP-136-000012334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012336 | PLP-136-000012339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012363 | PLP-136-000012366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012372 | PLP-136-000012373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012375 | PLP-136-000012376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012379 | PLP-136-000012383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012396 | PLP-136-000012404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012411 | PLP-136-000012414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012416 | PLP-136-000012434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012437 | PLP-136-000012441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012447 | PLP-136-000012453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012478 | PLP-136-000012478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012483 | PLP-136-000012483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012487 | PLP-136-000012487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012489 | PLP-136-000012490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012492 | PLP-136-000012492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012495 | PLP-136-000012505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012507 | PLP-136-000012513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012515 | PLP-136-000012515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012517 | PLP-136-000012518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012522 | PLP-136-000012523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012526 | PLP-136-000012526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012539 | PLP-136-000012539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012558 | PLP-136-000012558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012566 | PLP-136-000012567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012577 | PLP-136-000012578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012625 | PLP-136-000012629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012640 | PLP-136-000012641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012649 | PLP-136-000012649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012651 | PLP-136-000012651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012653 | PLP-136-000012653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012655 | PLP-136-000012656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012659 | PLP-136-000012659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012661 | PLP-136-000012661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012663 | PLP-136-000012666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012668 | PLP-136-000012669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012671 | PLP-136-000012671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012676 | PLP-136-000012676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012679 | PLP-136-000012681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012687 | PLP-136-000012687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012690 | PLP-136-000012690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012702 | PLP-136-000012707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012710 | PLP-136-000012710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012728 | PLP-136-000012729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012738 | PLP-136-000012742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012745 | PLP-136-000012745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012758 | PLP-136-000012760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012773 | PLP-136-000012775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012778 | PLP-136-000012778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012781 | PLP-136-000012781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012787 | PLP-136-000012788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012791 | PLP-136-000012791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012797 | PLP-136-000012797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012803 | PLP-136-000012803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012805 | PLP-136-000012810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012813 | PLP-136-000012813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012815 | PLP-136-000012818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012820 | PLP-136-000012822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012824 | PLP-136-000012824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012826 | PLP-136-000012826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012829 | PLP-136-000012831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012838 | PLP-136-000012838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012841 | PLP-136-000012842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012864 | PLP-136-000012871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012873 | PLP-136-000012873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012879 | PLP-136-000012879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012886 | PLP-136-000012887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012913 | PLP-136-000012914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012924 | PLP-136-000012925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012943 | PLP-136-000012943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012946 | PLP-136-000012946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012951 | PLP-136-000012953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000012964 | PLP-136-000012966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013034 | PLP-136-000013034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013036 | PLP-136-000013036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013038 | PLP-136-000013041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013048 | PLP-136-000013048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013074 | PLP-136-000013075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013078 | PLP-136-000013078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013083 | PLP-136-000013087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013089 | PLP-136-000013090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013092 | PLP-136-000013098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013100 | PLP-136-000013115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013117 | PLP-136-000013117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013119 | PLP-136-000013121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013134 | PLP-136-000013134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013136 | PLP-136-000013137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013145 | PLP-136-000013147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013159 | PLP-136-000013159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013164 | PLP-136-000013166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013169 | PLP-136-000013172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013177 | PLP-136-000013177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013182 | PLP-136-000013182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013188 | PLP-136-000013188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013190 | PLP-136-000013190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013192 | PLP-136-000013192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013197 | PLP-136-000013199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013202 | PLP-136-000013211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013213 | PLP-136-000013213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013243 | PLP-136-000013243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013265 | PLP-136-000013272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013274 | PLP-136-000013278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013280 | PLP-136-000013290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013292 | PLP-136-000013293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013301 | PLP-136-000013303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013315 | PLP-136-000013315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013318 | PLP-136-000013318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013320 | PLP-136-000013321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013341 | PLP-136-000013341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013352 | PLP-136-000013353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013358 | PLP-136-000013362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013368 | PLP-136-000013369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013371 | PLP-136-000013372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013376 | PLP-136-000013376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013389 | PLP-136-000013390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013398 | PLP-136-000013400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013403 | PLP-136-000013405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013407 | PLP-136-000013410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013412 | PLP-136-000013415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013417 | PLP-136-000013418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013426 | PLP-136-000013426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013449 | PLP-136-000013450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013453 | PLP-136-000013454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013462 | PLP-136-000013463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013468 | PLP-136-000013468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013471 | PLP-136-000013471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013473 | PLP-136-000013473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013475 | PLP-136-000013476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013481 | PLP-136-000013482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013493 | PLP-136-000013495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013504 | PLP-136-000013505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013513 | PLP-136-000013513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013517 | PLP-136-000013517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013535 | PLP-136-000013535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013552 | PLP-136-000013552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013557 | PLP-136-000013561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013563 | PLP-136-000013574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013577 | PLP-136-000013578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013580 | PLP-136-000013580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013600 | PLP-136-000013601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013610 | PLP-136-000013610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013612 | PLP-136-000013612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013616 | PLP-136-000013618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013640 | PLP-136-000013640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013642 | PLP-136-000013642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013680 | PLP-136-000013680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013699 | PLP-136-000013704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013715 | PLP-136-000013715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013724 | PLP-136-000013724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013740 | PLP-136-000013742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013752 | PLP-136-000013752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013754 | PLP-136-000013755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013759 | PLP-136-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013768 | PLP-136-000013770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013778 | PLP-136-000013778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013783 | PLP-136-000013788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013825 | PLP-136-000013825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013850 | PLP-136-000013850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013864 | PLP-136-000013869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013871 | PLP-136-000013886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013888 | PLP-136-000013892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013894 | PLP-136-000013901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013912 | PLP-136-000013926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013935 | PLP-136-000013935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013938 | PLP-136-000013938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013944 | PLP-136-000013945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000013967 | PLP-136-000013989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013996 | PLP-136-000013997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014000 | PLP-136-000014000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014002 | PLP-136-000014011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014013 | PLP-136-000014014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014017 | PLP-136-000014017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014027 | PLP-136-000014028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014048 | PLP-136-000014048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014062 | PLP-136-000014062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014064 | PLP-136-000014069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014073 | PLP-136-000014073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014115 | PLP-136-000014118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014121 | PLP-136-000014126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014133 | PLP-136-000014135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014142 | PLP-136-000014142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014155 | PLP-136-000014156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014158 | PLP-136-000014162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014188 | PLP-136-000014191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014197 | PLP-136-000014201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014206 | PLP-136-000014206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014208 | PLP-136-000014208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014211 | PLP-136-000014211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014214 | PLP-136-000014214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014218 | PLP-136-000014220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014222 | PLP-136-000014222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014242 | PLP-136-000014243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014260 | PLP-136-000014260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014273 | PLP-136-000014273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014277 | PLP-136-000014278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014298 | PLP-136-000014298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014318 | PLP-136-000014319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014330 | PLP-136-000014331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014333 | PLP-136-000014333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014338 | PLP-136-000014338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014344 | PLP-136-000014351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014353 | PLP-136-000014354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014357 | PLP-136-000014357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014360 | PLP-136-000014367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014382 | PLP-136-000014385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014399 | PLP-136-000014399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014401 | PLP-136-000014401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014421 | PLP-136-000014422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014433 | PLP-136-000014434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014448 | PLP-136-000014451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014460 | PLP-136-000014460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014467 | PLP-136-000014467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014474 | PLP-136-000014475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014477 | PLP-136-000014477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014479 | PLP-136-000014487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014516 | PLP-136-000014516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014521 | PLP-136-000014521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014524 | PLP-136-000014524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014532 | PLP-136-000014537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014543 | PLP-136-000014543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014558 | PLP-136-000014558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014567 | PLP-136-000014574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014576 | PLP-136-000014583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014587 | PLP-136-000014600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014605 | PLP-136-000014605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014608 | PLP-136-000014623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014625 | PLP-136-000014630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014632 | PLP-136-000014635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014641 | PLP-136-000014641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014646 | PLP-136-000014647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014650 | PLP-136-000014656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014658 | PLP-136-000014670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014673 | PLP-136-000014682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014689 | PLP-136-000014689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014691 | PLP-136-000014694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014696 | PLP-136-000014696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014698 | PLP-136-000014698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014700 | PLP-136-000014709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014712 | PLP-136-000014713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014718 | PLP-136-000014723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014735 | PLP-136-000014735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014737 | PLP-136-000014738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014741 | PLP-136-000014744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014747 | PLP-136-000014748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014765 | PLP-136-000014766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014770 | PLP-136-000014772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014789 | PLP-136-000014789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014818 | PLP-136-000014821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014823 | PLP-136-000014824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014840 | PLP-136-000014842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014861 | PLP-136-000014864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014880 | PLP-136-000014880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014893 | PLP-136-000014893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014903 | PLP-136-000014905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014909 | PLP-136-000014910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014912 | PLP-136-000014912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014915 | PLP-136-000014924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014949 | PLP-136-000014950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014955 | PLP-136-000014958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014962 | PLP-136-000014968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000014979 | PLP-136-000014982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015002 | PLP-136-000015002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015004 | PLP-136-000015009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015011 | PLP-136-000015012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015019 | PLP-136-000015027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015031 | PLP-136-000015046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015048 | PLP-136-000015049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015053 | PLP-136-000015053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015055 | PLP-136-000015055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015062 | PLP-136-000015078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015080 | PLP-136-000015088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015093 | PLP-136-000015094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015105 | PLP-136-000015108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015110 | PLP-136-000015110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015137 | PLP-136-000015137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015147 | PLP-136-000015147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015149 | PLP-136-000015149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015151 | PLP-136-000015151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015153 | PLP-136-000015153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015155 | PLP-136-000015155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015159 | PLP-136-000015164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015166 | PLP-136-000015168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015170 | PLP-136-000015172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015175 | PLP-136-000015175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015177 | PLP-136-000015180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015183 | PLP-136-000015196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015198 | PLP-136-000015229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015231 | PLP-136-000015231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015234 | PLP-136-000015234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015236 | PLP-136-000015236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015238 | PLP-136-000015260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015263 | PLP-136-000015263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015271 | PLP-136-000015274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015283 | PLP-136-000015294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015310 | PLP-136-000015310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015313 | PLP-136-000015315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015324 | PLP-136-000015324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015326 | PLP-136-000015326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015328 | PLP-136-000015330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015346 | PLP-136-000015346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015357 | PLP-136-000015357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015359 | PLP-136-000015359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015361 | PLP-136-000015361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015369 | PLP-136-000015369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015372 | PLP-136-000015376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015382 | PLP-136-000015382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015384 | PLP-136-000015384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015393 | PLP-136-000015397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015399 | PLP-136-000015399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015401 | PLP-136-000015401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015405 | PLP-136-000015405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015407 | PLP-136-000015407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015409 | PLP-136-000015414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015430 | PLP-136-000015431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015452 | PLP-136-000015452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015472 | PLP-136-000015473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015475 | PLP-136-000015478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015487 | PLP-136-000015488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015490 | PLP-136-000015490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015492 | PLP-136-000015493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015496 | PLP-136-000015500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015509 | PLP-136-000015510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015527 | PLP-136-000015527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015566 | PLP-136-000015566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015570 | PLP-136-000015570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015573 | PLP-136-000015574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015587 | PLP-136-000015587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015589 | PLP-136-000015600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015603 | PLP-136-000015603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015612 | PLP-136-000015612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015615 | PLP-136-000015615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015632 | PLP-136-000015632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015636 | PLP-136-000015637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015643 | PLP-136-000015644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015652 | PLP-136-000015652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015661 | PLP-136-000015662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015669 | PLP-136-000015671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015680 | PLP-136-000015683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015685 | PLP-136-000015686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015698 | PLP-136-000015698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015726 | PLP-136-000015726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015728 | PLP-136-000015728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015738 | PLP-136-000015738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015742 | PLP-136-000015742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015747 | PLP-136-000015748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015762 | PLP-136-000015762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015764 | PLP-136-000015764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015769 | PLP-136-000015769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015774 | PLP-136-000015775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015811 | PLP-136-000015812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015819 | PLP-136-000015820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015824 | PLP-136-000015825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015830 | PLP-136-000015830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015832 | PLP-136-000015833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015837 | PLP-136-000015837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015845 | PLP-136-000015845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015847 | PLP-136-000015849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015851 | PLP-136-000015851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015876 | PLP-136-000015877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015879 | PLP-136-000015879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015888 | PLP-136-000015888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015892 | PLP-136-000015894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015903 | PLP-136-000015906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015923 | PLP-136-000015923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015925 | PLP-136-000015925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000015931 | PLP-136-000015931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015943 | PLP-136-000015945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015950 | PLP-136-000015951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015955 | PLP-136-000015955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015957 | PLP-136-000015958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015984 | PLP-136-000015986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000015998 | PLP-136-000015998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016000 | PLP-136-000016000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016002 | PLP-136-000016003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016019 | PLP-136-000016021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016048 | PLP-136-000016050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016052 | PLP-136-000016052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016058 | PLP-136-000016058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016067 | PLP-136-000016068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016070 | PLP-136-000016070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016072 | PLP-136-000016072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016096 | PLP-136-000016097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016135 | PLP-136-000016135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016140 | PLP-136-000016146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016149 | PLP-136-000016149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016151 | PLP-136-000016151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016160 | PLP-136-000016162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016173 | PLP-136-000016173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016176 | PLP-136-000016176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016186 | PLP-136-000016186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016189 | PLP-136-000016191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016198 | PLP-136-000016199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016208 | PLP-136-000016208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016215 | PLP-136-000016215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016221 | PLP-136-000016221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016229 | PLP-136-000016230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016235 | PLP-136-000016235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016245 | PLP-136-000016245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016252 | PLP-136-000016256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016259 | PLP-136-000016262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016268 | PLP-136-000016269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016272 | PLP-136-000016272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016274 | PLP-136-000016275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016281 | PLP-136-000016281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016284 | PLP-136-000016285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016302 | PLP-136-000016306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016311 | PLP-136-000016311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016313 | PLP-136-000016315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016318 | PLP-136-000016319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016338 | PLP-136-000016350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016358 | PLP-136-000016358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016361 | PLP-136-000016363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016373 | PLP-136-000016373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016388 | PLP-136-000016389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016395 | PLP-136-000016398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016411 | PLP-136-000016418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016424 | PLP-136-000016431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016441 | PLP-136-000016441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016464 | PLP-136-000016464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016467 | PLP-136-000016469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016474 | PLP-136-000016476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016495 | PLP-136-000016496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016504 | PLP-136-000016504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016506 | PLP-136-000016506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016515 | PLP-136-000016515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016519 | PLP-136-000016520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016523 | PLP-136-000016523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016537 | PLP-136-000016537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016548 | PLP-136-000016548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016550 | PLP-136-000016551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016561 | PLP-136-000016561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016565 | PLP-136-000016566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016597 | PLP-136-000016597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016605 | PLP-136-000016605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016616 | PLP-136-000016617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016638 | PLP-136-000016638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016651 | PLP-136-000016652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016655 | PLP-136-000016655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016667 | PLP-136-000016667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016676 | PLP-136-000016676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016681 | PLP-136-000016681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016686 | PLP-136-000016686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016690 | PLP-136-000016690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016699 | PLP-136-000016699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016724 | PLP-136-000016724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016735 | PLP-136-000016735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016741 | PLP-136-000016742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016752 | PLP-136-000016752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016774 | PLP-136-000016775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016801 | PLP-136-000016801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016803 | PLP-136-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016813 | PLP-136-000016813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016842 | PLP-136-000016842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016849 | PLP-136-000016849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016856 | PLP-136-000016856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016864 | PLP-136-000016864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016868 | PLP-136-000016870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016872 | PLP-136-000016872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016875 | PLP-136-000016875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016877 | PLP-136-000016877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016887 | PLP-136-000016887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016889 | PLP-136-000016889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016895 | PLP-136-000016897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016914 | PLP-136-000016914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016927 | PLP-136-000016927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016929 | PLP-136-000016930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016948 | PLP-136-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016951 | PLP-136-000016951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016953 | PLP-136-000016953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016956 | PLP-136-000016956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016969 | PLP-136-000016969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016980 | PLP-136-000016981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000016998 | PLP-136-000016998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017012 | PLP-136-000017012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017021 | PLP-136-000017021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017026 | PLP-136-000017026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017030 | PLP-136-000017030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017036 | PLP-136-000017037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017039 | PLP-136-000017039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017042 | PLP-136-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017048 | PLP-136-000017048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017054 | PLP-136-000017054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017061 | PLP-136-000017063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017067 | PLP-136-000017067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017069 | PLP-136-000017071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017073 | PLP-136-000017073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017082 | PLP-136-000017083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017085 | PLP-136-000017085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017093 | PLP-136-000017094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017116 | PLP-136-000017116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017127 | PLP-136-000017127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017129 | PLP-136-000017129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017133 | PLP-136-000017133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017139 | PLP-136-000017140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017147 | PLP-136-000017147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017150 | PLP-136-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017153 | PLP-136-000017155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017161 | PLP-136-000017161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017177 | PLP-136-000017177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017179 | PLP-136-000017179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017200 | PLP-136-000017200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017209 | PLP-136-000017209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017213 | PLP-136-000017213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017221 | PLP-136-000017221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017237 | PLP-136-000017237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017240 | PLP-136-000017240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017243 | PLP-136-000017243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017247 | PLP-136-000017248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017254 | PLP-136-000017254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017261 | PLP-136-000017262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017268 | PLP-136-000017268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017271 | PLP-136-000017271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017275 | PLP-136-000017275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017278 | PLP-136-000017278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017291 | PLP-136-000017291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017302 | PLP-136-000017302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017304 | PLP-136-000017304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017306 | PLP-136-000017307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017310 | PLP-136-000017311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017314 | PLP-136-000017317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017324 | PLP-136-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017328 | PLP-136-000017328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017331 | PLP-136-000017331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017334 | PLP-136-000017334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017339 | PLP-136-000017339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017341 | PLP-136-000017341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017347 | PLP-136-000017347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017357 | PLP-136-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017361 | PLP-136-000017361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017387 | PLP-136-000017387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017393 | PLP-136-000017393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017399 | PLP-136-000017400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017404 | PLP-136-000017404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017417 | PLP-136-000017419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017421 | PLP-136-000017421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017429 | PLP-136-000017429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017432 | PLP-136-000017433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017435 | PLP-136-000017435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017450 | PLP-136-000017450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017456 | PLP-136-000017456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017460 | PLP-136-000017460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017464 | PLP-136-000017465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017476 | PLP-136-000017476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017478 | PLP-136-000017478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017488 | PLP-136-000017488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017494 | PLP-136-000017494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017500 | PLP-136-000017501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017507 | PLP-136-000017507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017517 | PLP-136-000017517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017528 | PLP-136-000017528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017538 | PLP-136-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017543 | PLP-136-000017543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017548 | PLP-136-000017549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017556 | PLP-136-000017556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017565 | PLP-136-000017566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017572 | PLP-136-000017572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017575 | PLP-136-000017575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017579 | PLP-136-000017579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017583 | PLP-136-000017583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017588 | PLP-136-000017589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017598 | PLP-136-000017598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017611 | PLP-136-000017611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017626 | PLP-136-000017626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017629 | PLP-136-000017629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017638 | PLP-136-000017638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017648 | PLP-136-000017648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017650 | PLP-136-000017651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017661 | PLP-136-000017661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017667 | PLP-136-000017668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017685 | PLP-136-000017685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017697 | PLP-136-000017697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017727 | PLP-136-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017742 | PLP-136-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017758 | PLP-136-000017758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017762 | PLP-136-000017762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017766 | PLP-136-000017766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017779 | PLP-136-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017788 | PLP-136-000017789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017791 | PLP-136-000017791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017796 | PLP-136-000017797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017802 | PLP-136-000017802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017816 | PLP-136-000017818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017821 | PLP-136-000017821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017824 | PLP-136-000017824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017833 | PLP-136-000017833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017843 | PLP-136-000017843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017849 | PLP-136-000017852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017856 | PLP-136-000017856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017860 | PLP-136-000017860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017866 | PLP-136-000017866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017870 | PLP-136-000017871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017875 | PLP-136-000017875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017881 | PLP-136-000017881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017895 | PLP-136-000017895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017899 | PLP-136-000017901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017907 | PLP-136-000017907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017910 | PLP-136-000017910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017914 | PLP-136-000017916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017918 | PLP-136-000017919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017921 | PLP-136-000017921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017925 | PLP-136-000017925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017932 | PLP-136-000017932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017935 | PLP-136-000017935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017950 | PLP-136-000017950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017961 | PLP-136-000017961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017965 | PLP-136-000017966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017972 | PLP-136-000017973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017980 | PLP-136-000017980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017982 | PLP-136-000017982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017991 | PLP-136-000017993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000017999 | PLP-136-000018000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018004 | PLP-136-000018004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018007 | PLP-136-000018007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018009 | PLP-136-000018009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018011 | PLP-136-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018027 | PLP-136-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018034 | PLP-136-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018039 | PLP-136-000018040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018049 | PLP-136-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018064 | PLP-136-000018065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018070 | PLP-136-000018070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018079 | PLP-136-000018079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018081 | PLP-136-000018081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018085 | PLP-136-000018085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018087 | PLP-136-000018089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018091 | PLP-136-000018091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018095 | PLP-136-000018095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018097 | PLP-136-000018097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018106 | PLP-136-000018107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018111 | PLP-136-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018119 | PLP-136-000018119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018121 | PLP-136-000018121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018125 | PLP-136-000018125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018130 | PLP-136-000018130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018135 | PLP-136-000018135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018142 | PLP-136-000018143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018149 | PLP-136-000018149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018151 | PLP-136-000018151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018155 | PLP-136-000018155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018180 | PLP-136-000018180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018185 | PLP-136-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018202 | PLP-136-000018202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018208 | PLP-136-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018214 | PLP-136-000018214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018224 | PLP-136-000018224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018226 | PLP-136-000018226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018229 | PLP-136-000018229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018231 | PLP-136-000018231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018239 | PLP-136-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018243 | PLP-136-000018243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018261 | PLP-136-000018262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018273 | PLP-136-000018273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018276 | PLP-136-000018276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018279 | PLP-136-000018279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018286 | PLP-136-000018286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018289 | PLP-136-000018290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018295 | PLP-136-000018295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018301 | PLP-136-000018301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018304 | PLP-136-000018304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018309 | PLP-136-000018309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018314 | PLP-136-000018314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018318 | PLP-136-000018319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018321 | PLP-136-000018321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018327 | PLP-136-000018327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018331 | PLP-136-000018332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018335 | PLP-136-000018337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018351 | PLP-136-000018352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018355 | PLP-136-000018355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018360 | PLP-136-000018360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018364 | PLP-136-000018364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018375 | PLP-136-000018375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018383 | PLP-136-000018384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018386 | PLP-136-000018386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018396 | PLP-136-000018396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018403 | PLP-136-000018403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018408 | PLP-136-000018409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018416 | PLP-136-000018417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018424 | PLP-136-000018424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018426 | PLP-136-000018427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018431 | PLP-136-000018431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018433 | PLP-136-000018434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018436 | PLP-136-000018436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018438 | PLP-136-000018438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018456 | PLP-136-000018459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018461 | PLP-136-000018461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018470 | PLP-136-000018470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018473 | PLP-136-000018473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018481 | PLP-136-000018481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018494 | PLP-136-000018494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018500 | PLP-136-000018500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018502 | PLP-136-000018502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018529 | PLP-136-000018529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018532 | PLP-136-000018532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018545 | PLP-136-000018545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018549 | PLP-136-000018549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018560 | PLP-136-000018560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018563 | PLP-136-000018564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018566 | PLP-136-000018566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018576 | PLP-136-000018576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018579 | PLP-136-000018580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018582 | PLP-136-000018582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018592 | PLP-136-000018592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018596 | PLP-136-000018596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018606 | PLP-136-000018606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018621 | PLP-136-000018621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018628 | PLP-136-000018628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018630 | PLP-136-000018630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018632 | PLP-136-000018632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018641 | PLP-136-000018641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018644 | PLP-136-000018644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018674 | PLP-136-000018674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018681 | PLP-136-000018681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018685 | PLP-136-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018702 | PLP-136-000018702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018711 | PLP-136-000018711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018725 | PLP-136-000018725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018732 | PLP-136-000018732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018742 | PLP-136-000018743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018756 | PLP-136-000018756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018767 | PLP-136-000018767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018774 | PLP-136-000018774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018788 | PLP-136-000018789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018830 | PLP-136-000018830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018839 | PLP-136-000018839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018860 | PLP-136-000018860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018872 | PLP-136-000018872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018876 | PLP-136-000018876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018879 | PLP-136-000018879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018883 | PLP-136-000018883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018887 | PLP-136-000018887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018890 | PLP-136-000018890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018901 | PLP-136-000018901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018932 | PLP-136-000018932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018938 | PLP-136-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018952 | PLP-136-000018952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018956 | PLP-136-000018956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018964 | PLP-136-000018964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018966 | PLP-136-000018966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018971 | PLP-136-000018972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018978 | PLP-136-000018978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000018981 | PLP-136-000018981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019008 | PLP-136-000019008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019015 | PLP-136-000019015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019021 | PLP-136-000019021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019023 | PLP-136-000019023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019027 | PLP-136-000019027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019033 | PLP-136-000019033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019055 | PLP-136-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019065 | PLP-136-000019066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019075 | PLP-136-000019075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019105 | PLP-136-000019105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019116 | PLP-136-000019116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019121 | PLP-136-000019121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019134 | PLP-136-000019134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019144 | PLP-136-000019144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019154 | PLP-136-000019154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019159 | PLP-136-000019159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019165 | PLP-136-000019165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019169 | PLP-136-000019169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019175 | PLP-136-000019175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019188 | PLP-136-000019188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019190 | PLP-136-000019190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019196 | PLP-136-000019197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019203 | PLP-136-000019204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019214 | PLP-136-000019214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019220 | PLP-136-000019220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019248 | PLP-136-000019248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019250 | PLP-136-000019250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019255 | PLP-136-000019255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019261 | PLP-136-000019265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019267 | PLP-136-000019267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019270 | PLP-136-000019271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019276 | PLP-136-000019276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019294 | PLP-136-000019294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019310 | PLP-136-000019310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019320 | PLP-136-000019323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019355 | PLP-136-000019355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019357 | PLP-136-000019359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019361 | PLP-136-000019364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019373 | PLP-136-000019373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019381 | PLP-136-000019382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019422 | PLP-136-000019423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019478 | PLP-136-000019478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019486 | PLP-136-000019489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019512 | PLP-136-000019512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019514 | PLP-136-000019514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019517 | PLP-136-000019517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019523 | PLP-136-000019524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019532 | PLP-136-000019537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019540 | PLP-136-000019543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019550 | PLP-136-000019550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019552 | PLP-136-000019552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019554 | PLP-136-000019554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019571 | PLP-136-000019583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019585 | PLP-136-000019585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019587 | PLP-136-000019591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019620 | PLP-136-000019620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019682 | PLP-136-000019683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019715 | PLP-136-000019715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019718 | PLP-136-000019721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019729 | PLP-136-000019729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019738 | PLP-136-000019738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019756 | PLP-136-000019757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019759 | PLP-136-000019760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019768 | PLP-136-000019770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019839 | PLP-136-000019839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019853 | PLP-136-000019853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019892 | PLP-136-000019893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019901 | PLP-136-000019901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019907 | PLP-136-000019908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019911 | PLP-136-000019912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019923 | PLP-136-000019925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019932 | PLP-136-000019933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019942 | PLP-136-000019942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019944 | PLP-136-000019944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019948 | PLP-136-000019948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019955 | PLP-136-000019955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019978 | PLP-136-000019978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000019982 | PLP-136-000019982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020016 | PLP-136-000020016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020019 | PLP-136-000020019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020028 | PLP-136-000020028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020030 | PLP-136-000020030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020032 | PLP-136-000020032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020037 | PLP-136-000020039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020067 | PLP-136-000020069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020071 | PLP-136-000020074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020076 | PLP-136-000020079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020091 | PLP-136-000020091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020105 | PLP-136-000020108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020110 | PLP-136-000020110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020112 | PLP-136-000020112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020121 | PLP-136-000020121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020123 | PLP-136-000020123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020129 | PLP-136-000020129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020131 | PLP-136-000020131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020136 | PLP-136-000020136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020138 | PLP-136-000020138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020149 | PLP-136-000020149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020152 | PLP-136-000020154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020175 | PLP-136-000020178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020190 | PLP-136-000020190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020197 | PLP-136-000020199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020201 | PLP-136-000020204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020207 | PLP-136-000020207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020220 | PLP-136-000020220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020224 | PLP-136-000020224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020226 | PLP-136-000020232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020253 | PLP-136-000020253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020255 | PLP-136-000020255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020322 | PLP-136-000020322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020345 | PLP-136-000020348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020350 | PLP-136-000020358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020360 | PLP-136-000020363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020365 | PLP-136-000020382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020385 | PLP-136-000020385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020401 | PLP-136-000020403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020432 | PLP-136-000020432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020446 | PLP-136-000020447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020475 | PLP-136-000020475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020489 | PLP-136-000020491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020493 | PLP-136-000020493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020495 | PLP-136-000020496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020498 | PLP-136-000020498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020500 | PLP-136-000020500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020538 | PLP-136-000020540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020554 | PLP-136-000020554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020574 | PLP-136-000020574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020578 | PLP-136-000020578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020583 | PLP-136-000020583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020588 | PLP-136-000020589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020594 | PLP-136-000020602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020604 | PLP-136-000020604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020623 | PLP-136-000020624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020646 | PLP-136-000020653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020657 | PLP-136-000020659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020665 | PLP-136-000020667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020678 | PLP-136-000020683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020690 | PLP-136-000020704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020706 | PLP-136-000020706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020715 | PLP-136-000020715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020718 | PLP-136-000020721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020723 | PLP-136-000020723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020730 | PLP-136-000020732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020734 | PLP-136-000020734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020736 | PLP-136-000020736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020741 | PLP-136-000020744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020752 | PLP-136-000020752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020763 | PLP-136-000020765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020768 | PLP-136-000020770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020776 | PLP-136-000020777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020794 | PLP-136-000020800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020829 | PLP-136-000020829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020841 | PLP-136-000020849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020853 | PLP-136-000020853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020862 | PLP-136-000020862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020899 | PLP-136-000020899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020908 | PLP-136-000020913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020915 | PLP-136-000020915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020919 | PLP-136-000020920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020924 | PLP-136-000020930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020932 | PLP-136-000020932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020937 | PLP-136-000020937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020939 | PLP-136-000020939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020942 | PLP-136-000020942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020961 | PLP-136-000020961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020966 | PLP-136-000020967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020977 | PLP-136-000020977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020979 | PLP-136-000020979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020984 | PLP-136-000020984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000020987 | PLP-136-000020987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021000 | PLP-136-000021004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021006 | PLP-136-000021006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021021 | PLP-136-000021021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021044 | PLP-136-000021048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021054 | PLP-136-000021054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021061 | PLP-136-000021063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021069 | PLP-136-000021074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021104 | PLP-136-000021105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021113 | PLP-136-000021113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021118 | PLP-136-000021118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021120 | PLP-136-000021120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021122 | PLP-136-000021122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021124 | PLP-136-000021124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021126 | PLP-136-000021133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021141 | PLP-136-000021151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021155 | PLP-136-000021157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021168 | PLP-136-000021169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021175 | PLP-136-000021178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021180 | PLP-136-000021180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021191 | PLP-136-000021191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021200 | PLP-136-000021200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021203 | PLP-136-000021204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021206 | PLP-136-000021210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021212 | PLP-136-000021215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021217 | PLP-136-000021234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021263 | PLP-136-000021270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021277 | PLP-136-000021279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021282 | PLP-136-000021284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021288 | PLP-136-000021289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021303 | PLP-136-000021309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021326 | PLP-136-000021326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021330 | PLP-136-000021330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021336 | PLP-136-000021336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021342 | PLP-136-000021342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021355 | PLP-136-000021355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021363 | PLP-136-000021366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021402 | PLP-136-000021403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021409 | PLP-136-000021409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021452 | PLP-136-000021461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021464 | PLP-136-000021466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021469 | PLP-136-000021469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021472 | PLP-136-000021474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021488 | PLP-136-000021498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021502 | PLP-136-000021504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021517 | PLP-136-000021519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021527 | PLP-136-000021527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021529 | PLP-136-000021529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021535 | PLP-136-000021537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021539 | PLP-136-000021541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021544 | PLP-136-000021545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021548 | PLP-136-000021550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021553 | PLP-136-000021553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021562 | PLP-136-000021563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021569 | PLP-136-000021569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021571 | PLP-136-000021590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021592 | PLP-136-000021593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021598 | PLP-136-000021600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021603 | PLP-136-000021607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021630 | PLP-136-000021635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021637 | PLP-136-000021637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021639 | PLP-136-000021639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021654 | PLP-136-000021665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021667 | PLP-136-000021667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021669 | PLP-136-000021669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021671 | PLP-136-000021672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021677 | PLP-136-000021677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021681 | PLP-136-000021681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021711 | PLP-136-000021718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021727 | PLP-136-000021731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021751 | PLP-136-000021752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021804 | PLP-136-000021804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021809 | PLP-136-000021810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021818 | PLP-136-000021828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021830 | PLP-136-000021830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021832 | PLP-136-000021835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021837 | PLP-136-000021839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021841 | PLP-136-000021842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021844 | PLP-136-000021864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021869 | PLP-136-000021869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021871 | PLP-136-000021876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021878 | PLP-136-000021883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021886 | PLP-136-000021886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021895 | PLP-136-000021896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021898 | PLP-136-000021898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021909 | PLP-136-000021913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021915 | PLP-136-000021915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021917 | PLP-136-000021918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021921 | PLP-136-000021921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021923 | PLP-136-000021929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021931 | PLP-136-000021931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021935 | PLP-136-000021935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021944 | PLP-136-000021944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021946 | PLP-136-000021946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021950 | PLP-136-000021950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021952 | PLP-136-000021953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021959 | PLP-136-000021959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021980 | PLP-136-000021984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000021986 | PLP-136-000021987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022002 | PLP-136-000022003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022008 | PLP-136-000022008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022013 | PLP-136-000022015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022017 | PLP-136-000022021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022023 | PLP-136-000022026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022039 | PLP-136-000022039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022041 | PLP-136-000022041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022045 | PLP-136-000022045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022047 | PLP-136-000022050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022055 | PLP-136-000022061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022063 | PLP-136-000022065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022075 | PLP-136-000022075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022077 | PLP-136-000022085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022103 | PLP-136-000022122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022139 | PLP-136-000022143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022164 | PLP-136-000022164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022194 | PLP-136-000022194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022200 | PLP-136-000022200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022202 | PLP-136-000022202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022205 | PLP-136-000022205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022207 | PLP-136-000022207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022230 | PLP-136-000022230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022232 | PLP-136-000022237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022240 | PLP-136-000022240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022245 | PLP-136-000022246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022268 | PLP-136-000022269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022273 | PLP-136-000022273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022276 | PLP-136-000022276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022280 | PLP-136-000022280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022286 | PLP-136-000022289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022307 | PLP-136-000022320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022323 | PLP-136-000022327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022343 | PLP-136-000022350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022363 | PLP-136-000022363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022368 | PLP-136-000022368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022391 | PLP-136-000022395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022402 | PLP-136-000022405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022410 | PLP-136-000022410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022415 | PLP-136-000022416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022428 | PLP-136-000022429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022431 | PLP-136-000022436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022441 | PLP-136-000022442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022447 | PLP-136-000022448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022459 | PLP-136-000022460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022464 | PLP-136-000022466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022473 | PLP-136-000022484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022498 | PLP-136-000022500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022502 | PLP-136-000022514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022565 | PLP-136-000022570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022576 | PLP-136-000022579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022589 | PLP-136-000022589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022593 | PLP-136-000022605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022609 | PLP-136-000022609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022637 | PLP-136-000022637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022640 | PLP-136-000022640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022642 | PLP-136-000022642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022648 | PLP-136-000022652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022705 | PLP-136-000022711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022724 | PLP-136-000022724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022727 | PLP-136-000022727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022730 | PLP-136-000022730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022741 | PLP-136-000022741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 136 | PLP-136-000022744 | PLP-136-000022772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000007 | PLP-137-000000007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000019 | PLP-137-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000024 | PLP-137-000000026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000031 | PLP-137-000000031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000033 | PLP-137-000000033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000098 | PLP-137-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000114 | PLP-137-000000114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000126 | PLP-137-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000128 | PLP-137-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000132 | PLP-137-000000132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000156 | PLP-137-000000156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000159 | PLP-137-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000174 | PLP-137-000000174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000186 | PLP-137-000000187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000192 | PLP-137-000000192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000205 | PLP-137-000000207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000211 | PLP-137-000000211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000221 | PLP-137-000000222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000225 | PLP-137-000000225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000228 | PLP-137-000000228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000236 | PLP-137-000000236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000238 | PLP-137-000000238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000246 | PLP-137-000000246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000248 | PLP-137-000000248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000253 | PLP-137-000000253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000264 | PLP-137-000000264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000278 | PLP-137-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000280 | PLP-137-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000283 | PLP-137-000000283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000285 | PLP-137-000000285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000292 | PLP-137-000000292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000295 | PLP-137-000000295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000297 | PLP-137-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000305 | PLP-137-000000305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000310 | PLP-137-000000312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000316 | PLP-137-000000316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000321 | PLP-137-000000321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000323 | PLP-137-000000323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000325 | PLP-137-000000325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000327 | PLP-137-000000327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000343 | PLP-137-000000343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000346 | PLP-137-000000346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000354 | PLP-137-000000355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000357 | PLP-137-000000357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000368 | PLP-137-000000368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000370 | PLP-137-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000378 | PLP-137-000000382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000403 | PLP-137-000000403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000410 | PLP-137-000000411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000417 | PLP-137-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000421 | PLP-137-000000421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000429 | PLP-137-000000429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000431 | PLP-137-000000431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000438 | PLP-137-000000438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000440 | PLP-137-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000447 | PLP-137-000000447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000462 | PLP-137-000000462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000470 | PLP-137-000000470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000493 | PLP-137-000000493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000498 | PLP-137-000000498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000535 | PLP-137-000000535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000541 | PLP-137-000000541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000547 | PLP-137-000000547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000567 | PLP-137-000000567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000573 | PLP-137-000000573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000589 | PLP-137-000000589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000595 | PLP-137-000000595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000600 | PLP-137-000000601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000604 | PLP-137-000000604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000617 | PLP-137-000000617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000634 | PLP-137-000000634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000636 | PLP-137-000000636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000638 | PLP-137-000000639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000651 | PLP-137-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000658 | PLP-137-000000658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000662 | PLP-137-000000664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000670 | PLP-137-000000670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000688 | PLP-137-000000688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000690 | PLP-137-000000690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000692 | PLP-137-000000693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000695 | PLP-137-000000695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000699 | PLP-137-000000699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000706 | PLP-137-000000706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000710 | PLP-137-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000726 | PLP-137-000000726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000730 | PLP-137-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000740 | PLP-137-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000762 | PLP-137-000000762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000765 | PLP-137-000000766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000768 | PLP-137-000000769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000784 | PLP-137-000000784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000792 | PLP-137-000000792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000802 | PLP-137-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000808 | PLP-137-000000808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000813 | PLP-137-000000813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000818 | PLP-137-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000820 | PLP-137-000000820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000824 | PLP-137-000000824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000826 | PLP-137-000000826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000838 | PLP-137-000000838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000845 | PLP-137-000000845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000849 | PLP-137-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000870 | PLP-137-000000871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000879 | PLP-137-000000879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000882 | PLP-137-000000882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000886 | PLP-137-000000886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000888 | PLP-137-000000888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000916 | PLP-137-000000916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000921 | PLP-137-000000921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000923 | PLP-137-000000923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000927 | PLP-137-000000927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000935 | PLP-137-000000935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000938 | PLP-137-000000938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000946 | PLP-137-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000960 | PLP-137-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000965 | PLP-137-000000965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000968 | PLP-137-000000969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000974 | PLP-137-000000975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000983 | PLP-137-000000984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000986 | PLP-137-000000987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000989 | PLP-137-000000989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000992 | PLP-137-000000992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000000995 | PLP-137-000000996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001001 | PLP-137-000001001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001003 | PLP-137-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001005 | PLP-137-000001006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001008 | PLP-137-000001011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001013 | PLP-137-000001014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001016 | PLP-137-000001016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001022 | PLP-137-000001022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001026 | PLP-137-000001026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001039 | PLP-137-000001043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001052 | PLP-137-000001052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001060 | PLP-137-000001060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001075 | PLP-137-000001075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001089 | PLP-137-000001089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001092 | PLP-137-000001092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001100 | PLP-137-000001100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001114 | PLP-137-000001115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001118 | PLP-137-000001118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001149 | PLP-137-000001149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001152 | PLP-137-000001152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001161 | PLP-137-000001161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001177 | PLP-137-000001178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001184 | PLP-137-000001186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001189 | PLP-137-000001189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001192 | PLP-137-000001194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001207 | PLP-137-000001210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001214 | PLP-137-000001215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001222 | PLP-137-000001224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001232 | PLP-137-000001233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001235 | PLP-137-000001235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001243 | PLP-137-000001243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001248 | PLP-137-000001252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001274 | PLP-137-000001274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001287 | PLP-137-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001295 | PLP-137-000001296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001299 | PLP-137-000001300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001305 | PLP-137-000001305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001307 | PLP-137-000001308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001312 | PLP-137-000001312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001317 | PLP-137-000001317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001321 | PLP-137-000001321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001325 | PLP-137-000001325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001332 | PLP-137-000001332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001360 | PLP-137-000001363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001371 | PLP-137-000001372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001402 | PLP-137-000001402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001411 | PLP-137-000001412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001433 | PLP-137-000001440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001454 | PLP-137-000001454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001456 | PLP-137-000001456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001463 | PLP-137-000001463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001478 | PLP-137-000001478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001486 | PLP-137-000001486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001509 | PLP-137-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001514 | PLP-137-000001514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001551 | PLP-137-000001551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001557 | PLP-137-000001557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001563 | PLP-137-000001563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001583 | PLP-137-000001583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001589 | PLP-137-000001589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001605 | PLP-137-000001605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001611 | PLP-137-000001611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001616 | PLP-137-000001617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001620 | PLP-137-000001620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001633 | PLP-137-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001650 | PLP-137-000001650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001652 | PLP-137-000001652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001654 | PLP-137-000001655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001667 | PLP-137-000001667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001674 | PLP-137-000001674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001678 | PLP-137-000001680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001686 | PLP-137-000001686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001704 | PLP-137-000001704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001706 | PLP-137-000001706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001708 | PLP-137-000001709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001711 | PLP-137-000001711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001715 | PLP-137-000001715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001722 | PLP-137-000001722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001726 | PLP-137-000001726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001742 | PLP-137-000001742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001746 | PLP-137-000001746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001756 | PLP-137-000001756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001778 | PLP-137-000001778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001781 | PLP-137-000001782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001784 | PLP-137-000001785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001800 | PLP-137-000001800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001808 | PLP-137-000001808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001818 | PLP-137-000001822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001824 | PLP-137-000001824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001829 | PLP-137-000001829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001834 | PLP-137-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001836 | PLP-137-000001836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001840 | PLP-137-000001840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001842 | PLP-137-000001842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001854 | PLP-137-000001854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001861 | PLP-137-000001861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001865 | PLP-137-000001865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001886 | PLP-137-000001887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001895 | PLP-137-000001895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001898 | PLP-137-000001898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001902 | PLP-137-000001902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001904 | PLP-137-000001904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001932 | PLP-137-000001932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001937 | PLP-137-000001937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001939 | PLP-137-000001939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001943 | PLP-137-000001943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001951 | PLP-137-000001951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001954 | PLP-137-000001954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001962 | PLP-137-000001962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001976 | PLP-137-000001976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001981 | PLP-137-000001981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001984 | PLP-137-000001985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001990 | PLP-137-000001991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000001999 | PLP-137-000002000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002002 | PLP-137-000002003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002005 | PLP-137-000002005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002008 | PLP-137-000002008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002011 | PLP-137-000002012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002017 | PLP-137-000002017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002019 | PLP-137-000002019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002021 | PLP-137-000002022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002024 | PLP-137-000002027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002029 | PLP-137-000002030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002032 | PLP-137-000002032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002038 | PLP-137-000002038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002042 | PLP-137-000002042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002044 | PLP-137-000002044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002046 | PLP-137-000002046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002050 | PLP-137-000002050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002057 | PLP-137-000002057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002064 | PLP-137-000002064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002067 | PLP-137-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002070 | PLP-137-000002071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002078 | PLP-137-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002080 | PLP-137-000002082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002087 | PLP-137-000002087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002108 | PLP-137-000002109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002111 | PLP-137-000002111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002129 | PLP-137-000002129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002131 | PLP-137-000002132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002134 | PLP-137-000002134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002141 | PLP-137-000002141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002143 | PLP-137-000002143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002148 | PLP-137-000002148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002154 | PLP-137-000002154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002156 | PLP-137-000002156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002165 | PLP-137-000002166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002178 | PLP-137-000002178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002190 | PLP-137-000002191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002193 | PLP-137-000002193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002195 | PLP-137-000002195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002203 | PLP-137-000002204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002206 | PLP-137-000002209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002211 | PLP-137-000002212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002215 | PLP-137-000002219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002222 | PLP-137-000002224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002226 | PLP-137-000002227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002230 | PLP-137-000002230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002233 | PLP-137-000002233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002235 | PLP-137-000002235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002237 | PLP-137-000002238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002240 | PLP-137-000002242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002244 | PLP-137-000002245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002248 | PLP-137-000002248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002251 | PLP-137-000002252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002262 | PLP-137-000002262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002264 | PLP-137-000002264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002266 | PLP-137-000002270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002272 | PLP-137-000002273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002280 | PLP-137-000002280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002284 | PLP-137-000002288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002292 | PLP-137-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002298 | PLP-137-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002318 | PLP-137-000002319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002325 | PLP-137-000002325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002328 | PLP-137-000002328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002330 | PLP-137-000002330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002332 | PLP-137-000002332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002334 | PLP-137-000002334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002337 | PLP-137-000002338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002341 | PLP-137-000002341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002347 | PLP-137-000002348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002357 | PLP-137-000002358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002370 | PLP-137-000002370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002372 | PLP-137-000002372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002379 | PLP-137-000002379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002383 | PLP-137-000002383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002386 | PLP-137-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002395 | PLP-137-000002395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002413 | PLP-137-000002413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002435 | PLP-137-000002435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002452 | PLP-137-000002452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002463 | PLP-137-000002463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002475 | PLP-137-000002476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002478 | PLP-137-000002478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002498 | PLP-137-000002498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002516 | PLP-137-000002516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002525 | PLP-137-000002526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002531 | PLP-137-000002531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002535 | PLP-137-000002535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002538 | PLP-137-000002539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002573 | PLP-137-000002573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002588 | PLP-137-000002588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002592 | PLP-137-000002592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002607 | PLP-137-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002609 | PLP-137-000002609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002621 | PLP-137-000002621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002629 | PLP-137-000002629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002639 | PLP-137-000002639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002645 | PLP-137-000002645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002659 | PLP-137-000002660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002662 | PLP-137-000002663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002669 | PLP-137-000002669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002673 | PLP-137-000002673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002676 | PLP-137-000002676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002692 | PLP-137-000002692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002694 | PLP-137-000002695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002703 | PLP-137-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002751 | PLP-137-000002751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002755 | PLP-137-000002755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002757 | PLP-137-000002757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002764 | PLP-137-000002766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002772 | PLP-137-000002772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002774 | PLP-137-000002774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002800 | PLP-137-000002800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002802 | PLP-137-000002802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002805 | PLP-137-000002805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002833 | PLP-137-000002833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002837 | PLP-137-000002837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002843 | PLP-137-000002843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002860 | PLP-137-000002860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002880 | PLP-137-000002880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002885 | PLP-137-000002885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002896 | PLP-137-000002896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002900 | PLP-137-000002901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002906 | PLP-137-000002906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002943 | PLP-137-000002943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002949 | PLP-137-000002949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002951 | PLP-137-000002951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002953 | PLP-137-000002953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002955 | PLP-137-000002955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002958 | PLP-137-000002958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002967 | PLP-137-000002967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002974 | PLP-137-000002975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002981 | PLP-137-000002985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002996 | PLP-137-000002996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000002999 | PLP-137-000003000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003002 | PLP-137-000003002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003020 | PLP-137-000003021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003036 | PLP-137-000003040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003045 | PLP-137-000003045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003050 | PLP-137-000003050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003069 | PLP-137-000003069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003077 | PLP-137-000003077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003079 | PLP-137-000003079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003095 | PLP-137-000003095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003103 | PLP-137-000003103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003109 | PLP-137-000003109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003136 | PLP-137-000003136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003138 | PLP-137-000003138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003142 | PLP-137-000003142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003151 | PLP-137-000003151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003155 | PLP-137-000003155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003163 | PLP-137-000003163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003166 | PLP-137-000003166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003176 | PLP-137-000003176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003180 | PLP-137-000003180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003188 | PLP-137-000003188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003211 | PLP-137-000003211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003230 | PLP-137-000003230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003237 | PLP-137-000003238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003240 | PLP-137-000003241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003243 | PLP-137-000003243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003257 | PLP-137-000003257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003260 | PLP-137-000003261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003284 | PLP-137-000003284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003287 | PLP-137-000003287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003292 | PLP-137-000003292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003295 | PLP-137-000003295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003299 | PLP-137-000003299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003307 | PLP-137-000003307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003309 | PLP-137-000003309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003328 | PLP-137-000003328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003331 | PLP-137-000003331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003336 | PLP-137-000003336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003339 | PLP-137-000003340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003349 | PLP-137-000003349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003351 | PLP-137-000003354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003360 | PLP-137-000003360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003372 | PLP-137-000003372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003386 | PLP-137-000003386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003394 | PLP-137-000003394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003405 | PLP-137-000003405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003408 | PLP-137-000003408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003417 | PLP-137-000003417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003444 | PLP-137-000003444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003453 | PLP-137-000003453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003483 | PLP-137-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003489 | PLP-137-000003489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003507 | PLP-137-000003507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003521 | PLP-137-000003521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003536 | PLP-137-000003536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003538 | PLP-137-000003538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003540 | PLP-137-000003540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003558 | PLP-137-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003583 | PLP-137-000003583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003600 | PLP-137-000003601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003613 | PLP-137-000003613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003624 | PLP-137-000003624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003631 | PLP-137-000003631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003643 | PLP-137-000003643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003650 | PLP-137-000003650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003653 | PLP-137-000003653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003659 | PLP-137-000003660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003667 | PLP-137-000003667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003674 | PLP-137-000003674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003681 | PLP-137-000003681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003686 | PLP-137-000003686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003690 | PLP-137-000003690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003709 | PLP-137-000003709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003715 | PLP-137-000003715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003721 | PLP-137-000003721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003724 | PLP-137-000003724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003729 | PLP-137-000003729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003732 | PLP-137-000003732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003735 | PLP-137-000003735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003739 | PLP-137-000003739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003744 | PLP-137-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003768 | PLP-137-000003768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003770 | PLP-137-000003771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003774 | PLP-137-000003776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003781 | PLP-137-000003781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003787 | PLP-137-000003787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003793 | PLP-137-000003793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003814 | PLP-137-000003814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003820 | PLP-137-000003820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003831 | PLP-137-000003831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003836 | PLP-137-000003836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003844 | PLP-137-000003844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003847 | PLP-137-000003847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003860 | PLP-137-000003861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003866 | PLP-137-000003866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003899 | PLP-137-000003901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003909 | PLP-137-000003909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003911 | PLP-137-000003911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003922 | PLP-137-000003924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003930 | PLP-137-000003930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003933 | PLP-137-000003933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000003951 | PLP-137-000003951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004003 | PLP-137-000004003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004011 | PLP-137-000004011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004013 | PLP-137-000004013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004029 | PLP-137-000004029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004035 | PLP-137-000004035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004037 | PLP-137-000004038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004040 | PLP-137-000004040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004045 | PLP-137-000004045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004062 | PLP-137-000004062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004065 | PLP-137-000004066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004071 | PLP-137-000004071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004082 | PLP-137-000004082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004091 | PLP-137-000004091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004095 | PLP-137-000004095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004099 | PLP-137-000004099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004104 | PLP-137-000004104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004107 | PLP-137-000004108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004129 | PLP-137-000004129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004151 | PLP-137-000004151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004164 | PLP-137-000004164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004181 | PLP-137-000004181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004190 | PLP-137-000004190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004212 | PLP-137-000004212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004216 | PLP-137-000004216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004225 | PLP-137-000004225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004250 | PLP-137-000004250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004256 | PLP-137-000004256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004259 | PLP-137-000004259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004278 | PLP-137-000004278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004306 | PLP-137-000004306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004310 | PLP-137-000004310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004317 | PLP-137-000004317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004319 | PLP-137-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004322 | PLP-137-000004322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004330 | PLP-137-000004330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004335 | PLP-137-000004335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004342 | PLP-137-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004367 | PLP-137-000004367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004369 | PLP-137-000004369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004372 | PLP-137-000004372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004404 | PLP-137-000004404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004407 | PLP-137-000004407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004424 | PLP-137-000004424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004427 | PLP-137-000004427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004442 | PLP-137-000004442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004447 | PLP-137-000004447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004452 | PLP-137-000004452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004475 | PLP-137-000004476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004478 | PLP-137-000004480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004484 | PLP-137-000004484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004487 | PLP-137-000004487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004494 | PLP-137-000004494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004496 | PLP-137-000004501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004526 | PLP-137-000004527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004533 | PLP-137-000004533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004539 | PLP-137-000004539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004545 | PLP-137-000004545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004554 | PLP-137-000004554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004558 | PLP-137-000004558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004568 | PLP-137-000004568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004575 | PLP-137-000004575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004596 | PLP-137-000004597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004604 | PLP-137-000004604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004645 | PLP-137-000004645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004651 | PLP-137-000004651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004653 | PLP-137-000004653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004678 | PLP-137-000004678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004682 | PLP-137-000004682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004706 | PLP-137-000004706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004713 | PLP-137-000004713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004726 | PLP-137-000004726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004729 | PLP-137-000004729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004732 | PLP-137-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004741 | PLP-137-000004741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004743 | PLP-137-000004743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004754 | PLP-137-000004754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004766 | PLP-137-000004767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004771 | PLP-137-000004771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004787 | PLP-137-000004789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004801 | PLP-137-000004801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004828 | PLP-137-000004829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004831 | PLP-137-000004833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004839 | PLP-137-000004839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004841 | PLP-137-000004851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004890 | PLP-137-000004891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004893 | PLP-137-000004893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004896 | PLP-137-000004896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004908 | PLP-137-000004908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004910 | PLP-137-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004915 | PLP-137-000004916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004918 | PLP-137-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004931 | PLP-137-000004932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004949 | PLP-137-000004954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004963 | PLP-137-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004970 | PLP-137-000004970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004994 | PLP-137-000004995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004997 | PLP-137-000004997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000004999 | PLP-137-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005001 | PLP-137-000005005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005007 | PLP-137-000005008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005012 | PLP-137-000005012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005014 | PLP-137-000005014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005022 | PLP-137-000005024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005036 | PLP-137-000005036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005046 | PLP-137-000005048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005052 | PLP-137-000005060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005072 | PLP-137-000005079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005092 | PLP-137-000005092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005102 | PLP-137-000005102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005104 | PLP-137-000005104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005106 | PLP-137-000005106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005111 | PLP-137-000005114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005121 | PLP-137-000005125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005132 | PLP-137-000005133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005155 | PLP-137-000005156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005171 | PLP-137-000005171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005176 | PLP-137-000005191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005194 | PLP-137-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005197 | PLP-137-000005198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005202 | PLP-137-000005205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005219 | PLP-137-000005228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005240 | PLP-137-000005243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005259 | PLP-137-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005273 | PLP-137-000005273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005276 | PLP-137-000005277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005279 | PLP-137-000005282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005285 | PLP-137-000005285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005288 | PLP-137-000005293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005305 | PLP-137-000005305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005309 | PLP-137-000005310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005313 | PLP-137-000005314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005330 | PLP-137-000005330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005336 | PLP-137-000005337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005341 | PLP-137-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005356 | PLP-137-000005357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005364 | PLP-137-000005366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005371 | PLP-137-000005372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005378 | PLP-137-000005380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005390 | PLP-137-000005393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005401 | PLP-137-000005402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005437 | PLP-137-000005439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005441 | PLP-137-000005447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005449 | PLP-137-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005473 | PLP-137-000005474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005522 | PLP-137-000005523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005535 | PLP-137-000005535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005557 | PLP-137-000005557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005560 | PLP-137-000005560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005572 | PLP-137-000005572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005591 | PLP-137-000005591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005600 | PLP-137-000005604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005632 | PLP-137-000005632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005634 | PLP-137-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005657 | PLP-137-000005659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005675 | PLP-137-000005677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005679 | PLP-137-000005679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005681 | PLP-137-000005683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005687 | PLP-137-000005690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005692 | PLP-137-000005692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005696 | PLP-137-000005696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005711 | PLP-137-000005712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005714 | PLP-137-000005715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005752 | PLP-137-000005752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005754 | PLP-137-000005757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005759 | PLP-137-000005762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005764 | PLP-137-000005786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005790 | PLP-137-000005793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005798 | PLP-137-000005798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005817 | PLP-137-000005817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005824 | PLP-137-000005826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005850 | PLP-137-000005850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005852 | PLP-137-000005852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005874 | PLP-137-000005874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005882 | PLP-137-000005883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005933 | PLP-137-000005934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000005970 | PLP-137-000005975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006003 | PLP-137-000006006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006029 | PLP-137-000006032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006044 | PLP-137-000006047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006066 | PLP-137-000006066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006073 | PLP-137-000006073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006082 | PLP-137-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006085 | PLP-137-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006089 | PLP-137-000006092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006107 | PLP-137-000006107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006115 | PLP-137-000006116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006119 | PLP-137-000006133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006140 | PLP-137-000006144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006160 | PLP-137-000006163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006167 | PLP-137-000006168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006179 | PLP-137-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006192 | PLP-137-000006192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006198 | PLP-137-000006205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006220 | PLP-137-000006222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006226 | PLP-137-000006230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006233 | PLP-137-000006233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006237 | PLP-137-000006241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006247 | PLP-137-000006248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006258 | PLP-137-000006258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006264 | PLP-137-000006280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006319 | PLP-137-000006333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006339 | PLP-137-000006345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006355 | PLP-137-000006355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006364 | PLP-137-000006365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006374 | PLP-137-000006374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006377 | PLP-137-000006394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006396 | PLP-137-000006396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006398 | PLP-137-000006399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006401 | PLP-137-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006407 | PLP-137-000006410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006412 | PLP-137-000006412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006414 | PLP-137-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006452 | PLP-137-000006452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006455 | PLP-137-000006455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006462 | PLP-137-000006474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006477 | PLP-137-000006477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006482 | PLP-137-000006483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006534 | PLP-137-000006534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006550 | PLP-137-000006551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006553 | PLP-137-000006553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006560 | PLP-137-000006563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006585 | PLP-137-000006585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006617 | PLP-137-000006619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006630 | PLP-137-000006631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006640 | PLP-137-000006640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006663 | PLP-137-000006663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006665 | PLP-137-000006665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006667 | PLP-137-000006667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006671 | PLP-137-000006693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006696 | PLP-137-000006696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006708 | PLP-137-000006709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006711 | PLP-137-000006714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006732 | PLP-137-000006732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006734 | PLP-137-000006734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006736 | PLP-137-000006737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006743 | PLP-137-000006744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006746 | PLP-137-000006765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006776 | PLP-137-000006779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006781 | PLP-137-000006781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006787 | PLP-137-000006787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006795 | PLP-137-000006795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006798 | PLP-137-000006802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006804 | PLP-137-000006804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006806 | PLP-137-000006807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006814 | PLP-137-000006815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006828 | PLP-137-000006828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006833 | PLP-137-000006843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006846 | PLP-137-000006846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006848 | PLP-137-000006848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006850 | PLP-137-000006850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006853 | PLP-137-000006854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006860 | PLP-137-000006863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006871 | PLP-137-000006878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006884 | PLP-137-000006886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006889 | PLP-137-000006890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006914 | PLP-137-000006917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006920 | PLP-137-000006922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006924 | PLP-137-000006929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006931 | PLP-137-000006941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006944 | PLP-137-000006966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000006996 | PLP-137-000006996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007003 | PLP-137-000007003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007006 | PLP-137-000007007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007036 | PLP-137-000007048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007050 | PLP-137-000007055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007061 | PLP-137-000007061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007088 | PLP-137-000007094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007096 | PLP-137-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007098 | PLP-137-000007098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007111 | PLP-137-000007117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007128 | PLP-137-000007132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007139 | PLP-137-000007139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007164 | PLP-137-000007173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007179 | PLP-137-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007185 | PLP-137-000007188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007195 | PLP-137-000007198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007219 | PLP-137-000007220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007247 | PLP-137-000007258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007280 | PLP-137-000007289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007318 | PLP-137-000007320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007322 | PLP-137-000007323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007325 | PLP-137-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007327 | PLP-137-000007329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007331 | PLP-137-000007332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007339 | PLP-137-000007359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007361 | PLP-137-000007363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007368 | PLP-137-000007377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007379 | PLP-137-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007381 | PLP-137-000007384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007386 | PLP-137-000007389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007397 | PLP-137-000007399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007401 | PLP-137-000007403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007410 | PLP-137-000007423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007428 | PLP-137-000007437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007439 | PLP-137-000007452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007456 | PLP-137-000007459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007462 | PLP-137-000007467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007475 | PLP-137-000007477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007480 | PLP-137-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007496 | PLP-137-000007499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007501 | PLP-137-000007504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007511 | PLP-137-000007519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007524 | PLP-137-000007534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007539 | PLP-137-000007548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007550 | PLP-137-000007566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007572 | PLP-137-000007572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007589 | PLP-137-000007590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007603 | PLP-137-000007603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007618 | PLP-137-000007621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007634 | PLP-137-000007636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007639 | PLP-137-000007641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007662 | PLP-137-000007663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007669 | PLP-137-000007669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007686 | PLP-137-000007686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007697 | PLP-137-000007697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007718 | PLP-137-000007727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007738 | PLP-137-000007745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007775 | PLP-137-000007777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007782 | PLP-137-000007783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007785 | PLP-137-000007785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007790 | PLP-137-000007790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007801 | PLP-137-000007820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007829 | PLP-137-000007829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007834 | PLP-137-000007834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007837 | PLP-137-000007839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007843 | PLP-137-000007843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007845 | PLP-137-000007848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007873 | PLP-137-000007874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007884 | PLP-137-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007923 | PLP-137-000007923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007937 | PLP-137-000007940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007945 | PLP-137-000007951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007956 | PLP-137-000007956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000007963 | PLP-137-000007964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007979 | PLP-137-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008046 | PLP-137-000008046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008082 | PLP-137-000008092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008131 | PLP-137-000008132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008134 | PLP-137-000008139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008143 | PLP-137-000008144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008206 | PLP-137-000008206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008208 | PLP-137-000008208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008211 | PLP-137-000008211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008225 | PLP-137-000008225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008232 | PLP-137-000008232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008289 | PLP-137-000008289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008320 | PLP-137-000008320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008322 | PLP-137-000008322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008355 | PLP-137-000008355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008377 | PLP-137-000008378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008414 | PLP-137-000008418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008432 | PLP-137-000008432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008434 | PLP-137-000008434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008450 | PLP-137-000008450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008466 | PLP-137-000008466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008468 | PLP-137-000008468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008475 | PLP-137-000008475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008483 | PLP-137-000008483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008486 | PLP-137-000008487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008489 | PLP-137-000008495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008498 | PLP-137-000008498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008501 | PLP-137-000008501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008505 | PLP-137-000008505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008517 | PLP-137-000008517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008519 | PLP-137-000008523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008535 | PLP-137-000008535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008552 | PLP-137-000008553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008560 | PLP-137-000008566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008574 | PLP-137-000008574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008576 | PLP-137-000008577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008582 | PLP-137-000008593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008604 | PLP-137-000008609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008622 | PLP-137-000008623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008668 | PLP-137-000008668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008673 | PLP-137-000008673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008692 | PLP-137-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008697 | PLP-137-000008697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008704 | PLP-137-000008704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008709 | PLP-137-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008736 | PLP-137-000008740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008743 | PLP-137-000008743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008760 | PLP-137-000008760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008806 | PLP-137-000008811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008841 | PLP-137-000008844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008855 | PLP-137-000008878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008880 | PLP-137-000008890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008892 | PLP-137-000008892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008918 | PLP-137-000008918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008922 | PLP-137-000008922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008971 | PLP-137-000008971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008973 | PLP-137-000008973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008975 | PLP-137-000008975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008977 | PLP-137-000008980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000008989 | PLP-137-000008989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009004 | PLP-137-000009004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009012 | PLP-137-000009019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009025 | PLP-137-000009027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009029 | PLP-137-000009030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009040 | PLP-137-000009040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009070 | PLP-137-000009070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009072 | PLP-137-000009072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009091 | PLP-137-000009091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009093 | PLP-137-000009094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009106 | PLP-137-000009107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009142 | PLP-137-000009151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009186 | PLP-137-000009193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009196 | PLP-137-000009196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009200 | PLP-137-000009200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009213 | PLP-137-000009214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009230 | PLP-137-000009233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009238 | PLP-137-000009238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009245 | PLP-137-000009245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009249 | PLP-137-000009276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009300 | PLP-137-000009318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009329 | PLP-137-000009353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009374 | PLP-137-000009382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009390 | PLP-137-000009399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009404 | PLP-137-000009416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009418 | PLP-137-000009426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009433 | PLP-137-000009454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009457 | PLP-137-000009473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009521 | PLP-137-000009537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009547 | PLP-137-000009556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009560 | PLP-137-000009560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009562 | PLP-137-000009573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009578 | PLP-137-000009578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009582 | PLP-137-000009583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009585 | PLP-137-000009595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009597 | PLP-137-000009597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009599 | PLP-137-000009599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009622 | PLP-137-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009634 | PLP-137-000009635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009639 | PLP-137-000009647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009652 | PLP-137-000009656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009671 | PLP-137-000009680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009686 | PLP-137-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009702 | PLP-137-000009702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009704 | PLP-137-000009710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009717 | PLP-137-000009729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009732 | PLP-137-000009732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009742 | PLP-137-000009742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009745 | PLP-137-000009758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009764 | PLP-137-000009765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009777 | PLP-137-000009777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009781 | PLP-137-000009781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009784 | PLP-137-000009789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009812 | PLP-137-000009818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009834 | PLP-137-000009835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009837 | PLP-137-000009837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009845 | PLP-137-000009852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009863 | PLP-137-000009863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009880 | PLP-137-000009881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009897 | PLP-137-000009902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009905 | PLP-137-000009906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009908 | PLP-137-000009908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009914 | PLP-137-000009914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009918 | PLP-137-000009919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009938 | PLP-137-000009941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009945 | PLP-137-000009945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009948 | PLP-137-000009948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009956 | PLP-137-000009956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009959 | PLP-137-000009959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009978 | PLP-137-000009980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000009989 | PLP-137-000009989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010003 | PLP-137-000010003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010035 | PLP-137-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010058 | PLP-137-000010058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010065 | PLP-137-000010066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010070 | PLP-137-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010108 | PLP-137-000010108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010110 | PLP-137-000010114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010117 | PLP-137-000010117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010119 | PLP-137-000010119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010128 | PLP-137-000010135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010139 | PLP-137-000010148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010150 | PLP-137-000010150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010160 | PLP-137-000010160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010174 | PLP-137-000010174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010180 | PLP-137-000010180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010183 | PLP-137-000010186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010188 | PLP-137-000010188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010213 | PLP-137-000010217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010226 | PLP-137-000010226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010228 | PLP-137-000010229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010232 | PLP-137-000010233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010252 | PLP-137-000010252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010271 | PLP-137-000010271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010278 | PLP-137-000010279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010289 | PLP-137-000010291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010304 | PLP-137-000010305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010308 | PLP-137-000010309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010313 | PLP-137-000010313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010332 | PLP-137-000010333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010342 | PLP-137-000010342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010346 | PLP-137-000010346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010352 | PLP-137-000010354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010360 | PLP-137-000010360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010369 | PLP-137-000010370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010392 | PLP-137-000010392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010396 | PLP-137-000010396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010415 | PLP-137-000010415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010422 | PLP-137-000010422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010427 | PLP-137-000010427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010437 | PLP-137-000010438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010445 | PLP-137-000010445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010447 | PLP-137-000010448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010458 | PLP-137-000010459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010462 | PLP-137-000010462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010465 | PLP-137-000010465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010470 | PLP-137-000010470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010476 | PLP-137-000010476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010482 | PLP-137-000010482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010485 | PLP-137-000010485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010488 | PLP-137-000010488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010492 | PLP-137-000010492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010498 | PLP-137-000010498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010501 | PLP-137-000010502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010512 | PLP-137-000010513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010515 | PLP-137-000010515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010521 | PLP-137-000010522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010539 | PLP-137-000010539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010544 | PLP-137-000010544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010546 | PLP-137-000010546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010549 | PLP-137-000010549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010562 | PLP-137-000010562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010564 | PLP-137-000010564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010569 | PLP-137-000010570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010573 | PLP-137-000010573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010576 | PLP-137-000010576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010579 | PLP-137-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010582 | PLP-137-000010582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010591 | PLP-137-000010591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010604 | PLP-137-000010604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010611 | PLP-137-000010612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010614 | PLP-137-000010614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010616 | PLP-137-000010616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010619 | PLP-137-000010619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010627 | PLP-137-000010627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010630 | PLP-137-000010630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010632 | PLP-137-000010632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010634 | PLP-137-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010638 | PLP-137-000010641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010644 | PLP-137-000010644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010649 | PLP-137-000010649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010659 | PLP-137-000010659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010662 | PLP-137-000010662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010669 | PLP-137-000010669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010674 | PLP-137-000010674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010676 | PLP-137-000010676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010683 | PLP-137-000010683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010688 | PLP-137-000010689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010695 | PLP-137-000010695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010698 | PLP-137-000010698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010705 | PLP-137-000010705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010710 | PLP-137-000010710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010716 | PLP-137-000010716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010724 | PLP-137-000010724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010727 | PLP-137-000010728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010740 | PLP-137-000010740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010747 | PLP-137-000010747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010763 | PLP-137-000010764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010772 | PLP-137-000010772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010774 | PLP-137-000010774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010782 | PLP-137-000010782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010784 | PLP-137-000010784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010794 | PLP-137-000010794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010816 | PLP-137-000010816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010826 | PLP-137-000010828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010831 | PLP-137-000010831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010840 | PLP-137-000010840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010853 | PLP-137-000010853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010857 | PLP-137-000010858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010874 | PLP-137-000010874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010884 | PLP-137-000010885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010903 | PLP-137-000010903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010913 | PLP-137-000010913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010915 | PLP-137-000010916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010948 | PLP-137-000010948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010956 | PLP-137-000010956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010963 | PLP-137-000010964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010972 | PLP-137-000010972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010990 | PLP-137-000010990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000010996 | PLP-137-000010996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011001 | PLP-137-000011001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011006 | PLP-137-000011006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011008 | PLP-137-000011008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011012 | PLP-137-000011013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011015 | PLP-137-000011015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011029 | PLP-137-000011029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011074 | PLP-137-000011074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011086 | PLP-137-000011087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011108 | PLP-137-000011108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011115 | PLP-137-000011116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011123 | PLP-137-000011124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011160 | PLP-137-000011161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011200 | PLP-137-000011200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011234 | PLP-137-000011234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011244 | PLP-137-000011244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011248 | PLP-137-000011248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011256 | PLP-137-000011256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011262 | PLP-137-000011262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011277 | PLP-137-000011277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011288 | PLP-137-000011288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011300 | PLP-137-000011302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011308 | PLP-137-000011309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011314 | PLP-137-000011314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011316 | PLP-137-000011317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011320 | PLP-137-000011320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011322 | PLP-137-000011323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011333 | PLP-137-000011333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011338 | PLP-137-000011338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011340 | PLP-137-000011341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011348 | PLP-137-000011349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011376 | PLP-137-000011377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011379 | PLP-137-000011379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011396 | PLP-137-000011396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011413 | PLP-137-000011413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011440 | PLP-137-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011444 | PLP-137-000011444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011477 | PLP-137-000011477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011483 | PLP-137-000011483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011494 | PLP-137-000011494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011505 | PLP-137-000011506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011525 | PLP-137-000011525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011552 | PLP-137-000011552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011560 | PLP-137-000011561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011563 | PLP-137-000011563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011583 | PLP-137-000011583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011586 | PLP-137-000011586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011632 | PLP-137-000011632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011637 | PLP-137-000011637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011644 | PLP-137-000011644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011646 | PLP-137-000011646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011659 | PLP-137-000011659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011686 | PLP-137-000011686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011694 | PLP-137-000011694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011703 | PLP-137-000011703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011710 | PLP-137-000011710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011713 | PLP-137-000011713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011715 | PLP-137-000011715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011717 | PLP-137-000011717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011719 | PLP-137-000011720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011733 | PLP-137-000011733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011737 | PLP-137-000011737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011744 | PLP-137-000011744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011753 | PLP-137-000011753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011774 | PLP-137-000011774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011782 | PLP-137-000011782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011795 | PLP-137-000011795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011864 | PLP-137-000011864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011899 | PLP-137-000011899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011906 | PLP-137-000011906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011913 | PLP-137-000011913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011965 | PLP-137-000011965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011974 | PLP-137-000011974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011985 | PLP-137-000011985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011990 | PLP-137-000011990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000011996 | PLP-137-000011996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012000 | PLP-137-000012000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012002 | PLP-137-000012002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012009 | PLP-137-000012012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012021 | PLP-137-000012021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012031 | PLP-137-000012031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012036 | PLP-137-000012036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012039 | PLP-137-000012039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012050 | PLP-137-000012050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012054 | PLP-137-000012054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012058 | PLP-137-000012058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012063 | PLP-137-000012063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012087 | PLP-137-000012087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012115 | PLP-137-000012115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012119 | PLP-137-000012119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012154 | PLP-137-000012155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012179 | PLP-137-000012179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012184 | PLP-137-000012184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012192 | PLP-137-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012197 | PLP-137-000012198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012226 | PLP-137-000012227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012253 | PLP-137-000012253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012255 | PLP-137-000012255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012257 | PLP-137-000012257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012280 | PLP-137-000012280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012283 | PLP-137-000012283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012298 | PLP-137-000012298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012311 | PLP-137-000012311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012319 | PLP-137-000012321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012328 | PLP-137-000012328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012334 | PLP-137-000012334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012340 | PLP-137-000012342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012344 | PLP-137-000012344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012350 | PLP-137-000012350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012355 | PLP-137-000012355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012360 | PLP-137-000012360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012365 | PLP-137-000012365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012367 | PLP-137-000012367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012373 | PLP-137-000012373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012378 | PLP-137-000012378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012382 | PLP-137-000012382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012384 | PLP-137-000012384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012386 | PLP-137-000012386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012399 | PLP-137-000012399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012403 | PLP-137-000012403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012405 | PLP-137-000012405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012407 | PLP-137-000012407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012410 | PLP-137-000012412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012417 | PLP-137-000012417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012419 | PLP-137-000012419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012421 | PLP-137-000012421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012425 | PLP-137-000012425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012434 | PLP-137-000012434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012452 | PLP-137-000012452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012456 | PLP-137-000012456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012459 | PLP-137-000012463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012466 | PLP-137-000012466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012474 | PLP-137-000012474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012478 | PLP-137-000012478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012495 | PLP-137-000012495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012507 | PLP-137-000012507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012512 | PLP-137-000012512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012516 | PLP-137-000012516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012518 | PLP-137-000012518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012538 | PLP-137-000012538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012562 | PLP-137-000012566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012568 | PLP-137-000012575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012578 | PLP-137-000012584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012586 | PLP-137-000012588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012590 | PLP-137-000012592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012594 | PLP-137-000012594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012609 | PLP-137-000012609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012634 | PLP-137-000012634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012679 | PLP-137-000012679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012683 | PLP-137-000012683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012698 | PLP-137-000012698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012710 | PLP-137-000012711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012741 | PLP-137-000012741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012746 | PLP-137-000012746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012763 | PLP-137-000012764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012768 | PLP-137-000012768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012772 | PLP-137-000012772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012780 | PLP-137-000012780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012815 | PLP-137-000012815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012820 | PLP-137-000012821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012824 | PLP-137-000012824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012867 | PLP-137-000012867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012871 | PLP-137-000012871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012885 | PLP-137-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012936 | PLP-137-000012936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012938 | PLP-137-000012938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012951 | PLP-137-000012951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012958 | PLP-137-000012958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012974 | PLP-137-000012974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000012997 | PLP-137-000012997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013007 | PLP-137-000013007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013014 | PLP-137-000013014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013018 | PLP-137-000013018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013028 | PLP-137-000013028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013033 | PLP-137-000013033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013045 | PLP-137-000013045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013068 | PLP-137-000013068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013073 | PLP-137-000013073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013086 | PLP-137-000013086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013133 | PLP-137-000013133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013142 | PLP-137-000013142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013176 | PLP-137-000013176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013217 | PLP-137-000013219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013247 | PLP-137-000013248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013264 | PLP-137-000013264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013277 | PLP-137-000013277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013293 | PLP-137-000013293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013301 | PLP-137-000013301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013307 | PLP-137-000013307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013315 | PLP-137-000013315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013325 | PLP-137-000013325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013336 | PLP-137-000013336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013338 | PLP-137-000013338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013341 | PLP-137-000013341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013344 | PLP-137-000013346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013353 | PLP-137-000013353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013363 | PLP-137-000013363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013371 | PLP-137-000013371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013387 | PLP-137-000013387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013392 | PLP-137-000013392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013394 | PLP-137-000013396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013416 | PLP-137-000013416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013431 | PLP-137-000013431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013443 | PLP-137-000013443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013446 | PLP-137-000013446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013449 | PLP-137-000013449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013470 | PLP-137-000013470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013481 | PLP-137-000013481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013484 | PLP-137-000013487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013493 | PLP-137-000013493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013498 | PLP-137-000013499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013511 | PLP-137-000013511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013541 | PLP-137-000013541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013559 | PLP-137-000013559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013570 | PLP-137-000013570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013583 | PLP-137-000013583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013588 | PLP-137-000013588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013592 | PLP-137-000013592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013594 | PLP-137-000013594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013596 | PLP-137-000013597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013603 | PLP-137-000013604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013610 | PLP-137-000013610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013614 | PLP-137-000013614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013619 | PLP-137-000013619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013621 | PLP-137-000013621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013627 | PLP-137-000013627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013653 | PLP-137-000013654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013656 | PLP-137-000013657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013666 | PLP-137-000013666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013672 | PLP-137-000013673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013685 | PLP-137-000013685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013730 | PLP-137-000013730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013738 | PLP-137-000013738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013740 | PLP-137-000013740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013742 | PLP-137-000013742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013755 | PLP-137-000013755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013781 | PLP-137-000013781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013790 | PLP-137-000013790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013794 | PLP-137-000013794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013808 | PLP-137-000013808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013819 | PLP-137-000013819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013829 | PLP-137-000013829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013935 | PLP-137-000013935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013942 | PLP-137-000013942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013948 | PLP-137-000013948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013974 | PLP-137-000013974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000013993 | PLP-137-000013993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013998 | PLP-137-000013999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014002 | PLP-137-000014002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014012 | PLP-137-000014012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014031 | PLP-137-000014031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014071 | PLP-137-000014071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014081 | PLP-137-000014081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014084 | PLP-137-000014084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014098 | PLP-137-000014098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014113 | PLP-137-000014114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014116 | PLP-137-000014116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014126 | PLP-137-000014126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014142 | PLP-137-000014142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014153 | PLP-137-000014153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014156 | PLP-137-000014156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014170 | PLP-137-000014170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014179 | PLP-137-000014179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014210 | PLP-137-000014210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014240 | PLP-137-000014240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014248 | PLP-137-000014249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014272 | PLP-137-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014276 | PLP-137-000014277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014283 | PLP-137-000014283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014307 | PLP-137-000014308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014317 | PLP-137-000014317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014322 | PLP-137-000014322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014337 | PLP-137-000014337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014343 | PLP-137-000014344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014358 | PLP-137-000014358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014367 | PLP-137-000014367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014378 | PLP-137-000014378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014388 | PLP-137-000014388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014407 | PLP-137-000014407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014409 | PLP-137-000014409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014412 | PLP-137-000014412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014415 | PLP-137-000014415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014418 | PLP-137-000014418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014424 | PLP-137-000014424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014426 | PLP-137-000014426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014432 | PLP-137-000014432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014434 | PLP-137-000014435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014443 | PLP-137-000014443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014457 | PLP-137-000014458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014472 | PLP-137-000014472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014487 | PLP-137-000014489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014493 | PLP-137-000014496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014498 | PLP-137-000014498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014500 | PLP-137-000014500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014507 | PLP-137-000014507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014510 | PLP-137-000014510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014512 | PLP-137-000014512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014520 | PLP-137-000014520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014524 | PLP-137-000014524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014529 | PLP-137-000014529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014534 | PLP-137-000014534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014549 | PLP-137-000014549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014560 | PLP-137-000014560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014580 | PLP-137-000014580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014590 | PLP-137-000014590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014602 | PLP-137-000014602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014604 | PLP-137-000014604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014609 | PLP-137-000014609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014617 | PLP-137-000014617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014623 | PLP-137-000014623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014631 | PLP-137-000014631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014671 | PLP-137-000014671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014674 | PLP-137-000014674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014679 | PLP-137-000014679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014682 | PLP-137-000014682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014700 | PLP-137-000014700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014704 | PLP-137-000014704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014708 | PLP-137-000014709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014713 | PLP-137-000014714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014720 | PLP-137-000014720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014742 | PLP-137-000014742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014747 | PLP-137-000014747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014750 | PLP-137-000014750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014758 | PLP-137-000014758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014787 | PLP-137-000014787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014794 | PLP-137-000014794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014805 | PLP-137-000014806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014825 | PLP-137-000014825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014827 | PLP-137-000014828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014848 | PLP-137-000014848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014856 | PLP-137-000014857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014859 | PLP-137-000014859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014861 | PLP-137-000014862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014868 | PLP-137-000014868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014872 | PLP-137-000014872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014895 | PLP-137-000014895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014902 | PLP-137-000014904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014908 | PLP-137-000014909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014911 | PLP-137-000014911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014920 | PLP-137-000014920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014927 | PLP-137-000014928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014933 | PLP-137-000014933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014936 | PLP-137-000014936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014948 | PLP-137-000014948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014956 | PLP-137-000014958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000014970 | PLP-137-000014970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014977 | PLP-137-000014977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015026 | PLP-137-000015026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015029 | PLP-137-000015029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015067 | PLP-137-000015067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015069 | PLP-137-000015069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015072 | PLP-137-000015072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015077 | PLP-137-000015078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015090 | PLP-137-000015090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015108 | PLP-137-000015108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015110 | PLP-137-000015110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015112 | PLP-137-000015113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015123 | PLP-137-000015123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015135 | PLP-137-000015137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015141 | PLP-137-000015143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015151 | PLP-137-000015152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015157 | PLP-137-000015158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015164 | PLP-137-000015165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015180 | PLP-137-000015180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015256 | PLP-137-000015256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015263 | PLP-137-000015263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015266 | PLP-137-000015267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015292 | PLP-137-000015294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015296 | PLP-137-000015296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015302 | PLP-137-000015302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015318 | PLP-137-000015318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015320 | PLP-137-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015350 | PLP-137-000015350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015354 | PLP-137-000015354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015357 | PLP-137-000015357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015380 | PLP-137-000015380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015408 | PLP-137-000015412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015447 | PLP-137-000015447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015458 | PLP-137-000015458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015465 | PLP-137-000015465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015491 | PLP-137-000015491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015495 | PLP-137-000015496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015498 | PLP-137-000015499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015514 | PLP-137-000015517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015519 | PLP-137-000015520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015535 | PLP-137-000015536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015542 | PLP-137-000015543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015545 | PLP-137-000015545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015549 | PLP-137-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015561 | PLP-137-000015561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015565 | PLP-137-000015565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015569 | PLP-137-000015578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015580 | PLP-137-000015582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015585 | PLP-137-000015589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015596 | PLP-137-000015596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015603 | PLP-137-000015603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015608 | PLP-137-000015608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015617 | PLP-137-000015617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015619 | PLP-137-000015621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015623 | PLP-137-000015623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015625 | PLP-137-000015625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015627 | PLP-137-000015627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015671 | PLP-137-000015671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015673 | PLP-137-000015673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015675 | PLP-137-000015677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015680 | PLP-137-000015683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015685 | PLP-137-000015688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015691 | PLP-137-000015691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015703 | PLP-137-000015703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015707 | PLP-137-000015707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015715 | PLP-137-000015716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015718 | PLP-137-000015718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015723 | PLP-137-000015723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015736 | PLP-137-000015736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015778 | PLP-137-000015780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015786 | PLP-137-000015792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015807 | PLP-137-000015807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015814 | PLP-137-000015821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015823 | PLP-137-000015825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015828 | PLP-137-000015828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015834 | PLP-137-000015838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015841 | PLP-137-000015841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015850 | PLP-137-000015850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015852 | PLP-137-000015856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015859 | PLP-137-000015868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015871 | PLP-137-000015871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015873 | PLP-137-000015874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015876 | PLP-137-000015878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015897 | PLP-137-000015897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015912 | PLP-137-000015917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015945 | PLP-137-000015947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015949 | PLP-137-000015949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015951 | PLP-137-000015951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015974 | PLP-137-000015975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000015986 | PLP-137-000015986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016002 | PLP-137-000016002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016004 | PLP-137-000016004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016017 | PLP-137-000016018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016021 | PLP-137-000016021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016023 | PLP-137-000016024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016029 | PLP-137-000016033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016041 | PLP-137-000016041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016043 | PLP-137-000016043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016047 | PLP-137-000016049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016052 | PLP-137-000016052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016054 | PLP-137-000016057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016059 | PLP-137-000016061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016063 | PLP-137-000016063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016065 | PLP-137-000016065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016067 | PLP-137-000016067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016075 | PLP-137-000016075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016080 | PLP-137-000016081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016083 | PLP-137-000016083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016153 | PLP-137-000016157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016165 | PLP-137-000016168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016177 | PLP-137-000016180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016191 | PLP-137-000016191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016197 | PLP-137-000016197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016223 | PLP-137-000016224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016237 | PLP-137-000016237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016257 | PLP-137-000016257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016262 | PLP-137-000016262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016302 | PLP-137-000016302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016325 | PLP-137-000016325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016334 | PLP-137-000016334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016345 | PLP-137-000016346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016360 | PLP-137-000016360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016362 | PLP-137-000016366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016374 | PLP-137-000016374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016376 | PLP-137-000016378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016390 | PLP-137-000016392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016413 | PLP-137-000016414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016421 | PLP-137-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016432 | PLP-137-000016432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016434 | PLP-137-000016434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016436 | PLP-137-000016438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016440 | PLP-137-000016440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016454 | PLP-137-000016454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016463 | PLP-137-000016463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016478 | PLP-137-000016478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016480 | PLP-137-000016480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016482 | PLP-137-000016482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016484 | PLP-137-000016485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016497 | PLP-137-000016497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016502 | PLP-137-000016504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016506 | PLP-137-000016506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016511 | PLP-137-000016512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016522 | PLP-137-000016522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016530 | PLP-137-000016530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016532 | PLP-137-000016532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016535 | PLP-137-000016535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016569 | PLP-137-000016569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016571 | PLP-137-000016571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016582 | PLP-137-000016582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016584 | PLP-137-000016584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016619 | PLP-137-000016620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016622 | PLP-137-000016623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016626 | PLP-137-000016628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016631 | PLP-137-000016632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016641 | PLP-137-000016642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016649 | PLP-137-000016649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016654 | PLP-137-000016654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016661 | PLP-137-000016667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016703 | PLP-137-000016703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016705 | PLP-137-000016705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016733 | PLP-137-000016733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016739 | PLP-137-000016739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016741 | PLP-137-000016741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016764 | PLP-137-000016765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016791 | PLP-137-000016796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016808 | PLP-137-000016808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016811 | PLP-137-000016811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016824 | PLP-137-000016824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016829 | PLP-137-000016830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016843 | PLP-137-000016843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016953 | PLP-137-000016953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000016962 | PLP-137-000016962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016966 | PLP-137-000016966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017009 | PLP-137-000017010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017014 | PLP-137-000017014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017036 | PLP-137-000017037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017039 | PLP-137-000017039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017041 | PLP-137-000017041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017043 | PLP-137-000017043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017049 | PLP-137-000017049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017056 | PLP-137-000017056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017061 | PLP-137-000017061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017080 | PLP-137-000017080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017146 | PLP-137-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017148 | PLP-137-000017148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017150 | PLP-137-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017152 | PLP-137-000017152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017157 | PLP-137-000017157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017159 | PLP-137-000017159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017161 | PLP-137-000017161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017163 | PLP-137-000017163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017165 | PLP-137-000017165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017167 | PLP-137-000017167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017169 | PLP-137-000017169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017171 | PLP-137-000017171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017181 | PLP-137-000017182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017225 | PLP-137-000017226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017228 | PLP-137-000017228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017239 | PLP-137-000017239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017313 | PLP-137-000017313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017316 | PLP-137-000017318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017356 | PLP-137-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017406 | PLP-137-000017407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017409 | PLP-137-000017410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017420 | PLP-137-000017420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017489 | PLP-137-000017490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017513 | PLP-137-000017513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017569 | PLP-137-000017569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017571 | PLP-137-000017572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017605 | PLP-137-000017605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017610 | PLP-137-000017612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017614 | PLP-137-000017614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017626 | PLP-137-000017626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017634 | PLP-137-000017634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017636 | PLP-137-000017637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017671 | PLP-137-000017673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017692 | PLP-137-000017692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017695 | PLP-137-000017695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017707 | PLP-137-000017707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017710 | PLP-137-000017710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017712 | PLP-137-000017712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017720 | PLP-137-000017720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017729 | PLP-137-000017729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017745 | PLP-137-000017745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017747 | PLP-137-000017748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017750 | PLP-137-000017753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017755 | PLP-137-000017757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017846 | PLP-137-000017847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017865 | PLP-137-000017865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017882 | PLP-137-000017882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017888 | PLP-137-000017888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017929 | PLP-137-000017930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017933 | PLP-137-000017933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000017996 | PLP-137-000017996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018010 | PLP-137-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018025 | PLP-137-000018025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018030 | PLP-137-000018033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018042 | PLP-137-000018043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018046 | PLP-137-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018052 | PLP-137-000018053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018060 | PLP-137-000018060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018073 | PLP-137-000018073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018085 | PLP-137-000018085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018091 | PLP-137-000018091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018095 | PLP-137-000018095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018097 | PLP-137-000018097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018112 | PLP-137-000018112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018119 | PLP-137-000018120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018160 | PLP-137-000018161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018185 | PLP-137-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018187 | PLP-137-000018187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018189 | PLP-137-000018190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018198 | PLP-137-000018198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018211 | PLP-137-000018213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018224 | PLP-137-000018224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018231 | PLP-137-000018231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018233 | PLP-137-000018234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018236 | PLP-137-000018236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018239 | PLP-137-000018239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018241 | PLP-137-000018241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018248 | PLP-137-000018249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018251 | PLP-137-000018252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018256 | PLP-137-000018256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018274 | PLP-137-000018277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018284 | PLP-137-000018285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018290 | PLP-137-000018291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018300 | PLP-137-000018301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018320 | PLP-137-000018321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018363 | PLP-137-000018363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018381 | PLP-137-000018381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018416 | PLP-137-000018416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018418 | PLP-137-000018419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018421 | PLP-137-000018422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018439 | PLP-137-000018439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018457 | PLP-137-000018457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018479 | PLP-137-000018479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018484 | PLP-137-000018484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018486 | PLP-137-000018486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018499 | PLP-137-000018499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018501 | PLP-137-000018501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018507 | PLP-137-000018509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018515 | PLP-137-000018516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018519 | PLP-137-000018519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018522 | PLP-137-000018522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018540 | PLP-137-000018541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018546 | PLP-137-000018547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018549 | PLP-137-000018549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018551 | PLP-137-000018551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018553 | PLP-137-000018560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018570 | PLP-137-000018570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018589 | PLP-137-000018589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018605 | PLP-137-000018605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018615 | PLP-137-000018615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018618 | PLP-137-000018619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018621 | PLP-137-000018624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018637 | PLP-137-000018640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018643 | PLP-137-000018646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018651 | PLP-137-000018653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018658 | PLP-137-000018661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018664 | PLP-137-000018664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018686 | PLP-137-000018686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018689 | PLP-137-000018689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018725 | PLP-137-000018725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018734 | PLP-137-000018734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018738 | PLP-137-000018748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018765 | PLP-137-000018765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018768 | PLP-137-000018770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018794 | PLP-137-000018794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018802 | PLP-137-000018802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018812 | PLP-137-000018812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018826 | PLP-137-000018826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018829 | PLP-137-000018829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018834 | PLP-137-000018835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018843 | PLP-137-000018843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018855 | PLP-137-000018856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018858 | PLP-137-000018859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018915 | PLP-137-000018916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018932 | PLP-137-000018933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018969 | PLP-137-000018969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018973 | PLP-137-000018975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018983 | PLP-137-000018985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018987 | PLP-137-000018987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000018997 | PLP-137-000018997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019009 | PLP-137-000019009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019016 | PLP-137-000019026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019039 | PLP-137-000019039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019053 | PLP-137-000019053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019058 | PLP-137-000019063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019065 | PLP-137-000019065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019073 | PLP-137-000019074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019078 | PLP-137-000019079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019083 | PLP-137-000019084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019120 | PLP-137-000019121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019124 | PLP-137-000019124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019131 | PLP-137-000019131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019144 | PLP-137-000019147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019164 | PLP-137-000019185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019218 | PLP-137-000019219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019223 | PLP-137-000019224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019248 | PLP-137-000019249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019257 | PLP-137-000019259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019266 | PLP-137-000019266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019282 | PLP-137-000019283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019324 | PLP-137-000019327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019329 | PLP-137-000019331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019347 | PLP-137-000019348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019350 | PLP-137-000019354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019406 | PLP-137-000019406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019409 | PLP-137-000019409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019426 | PLP-137-000019427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 137 | PLP-137-000019430 | PLP-137-000019430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000003 | PLP-138-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000009 | PLP-138-000000009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000012 | PLP-138-000000012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000020 | PLP-138-000000020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000022 | PLP-138-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000030 | PLP-138-000000030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000032 | PLP-138-000000032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000037 | PLP-138-000000037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000048 | PLP-138-000000048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000063 | PLP-138-000000063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000065 | PLP-138-000000065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000068 | PLP-138-000000069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000076 | PLP-138-000000076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000080 | PLP-138-000000081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000088 | PLP-138-000000088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000093 | PLP-138-000000095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000099 | PLP-138-000000099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000104 | PLP-138-000000104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000106 | PLP-138-000000106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000108 | PLP-138-000000108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000110 | PLP-138-000000110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000126 | PLP-138-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000129 | PLP-138-000000129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000138 | PLP-138-000000139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000141 | PLP-138-000000141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000151 | PLP-138-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000153 | PLP-138-000000153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000161 | PLP-138-000000165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000186 | PLP-138-000000186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000193 | PLP-138-000000194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000200 | PLP-138-000000200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000207 | PLP-138-000000207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000214 | PLP-138-000000215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000223 | PLP-138-000000227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000233 | PLP-138-000000233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000244 | PLP-138-000000244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000250 | PLP-138-000000250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000253 | PLP-138-000000253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000256 | PLP-138-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000261 | PLP-138-000000261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000269 | PLP-138-000000269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000271 | PLP-138-000000271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000273 | PLP-138-000000273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000278 | PLP-138-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000280 | PLP-138-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000284 | PLP-138-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000301 | PLP-138-000000301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000304 | PLP-138-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000313 | PLP-138-000000313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000323 | PLP-138-000000323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000333 | PLP-138-000000334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000338 | PLP-138-000000338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000353 | PLP-138-000000354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000360 | PLP-138-000000360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000362 | PLP-138-000000362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000364 | PLP-138-000000368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000370 | PLP-138-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000374 | PLP-138-000000374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000386 | PLP-138-000000386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000388 | PLP-138-000000388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000393 | PLP-138-000000394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000397 | PLP-138-000000397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000402 | PLP-138-000000403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000405 | PLP-138-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000417 | PLP-138-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000433 | PLP-138-000000433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000436 | PLP-138-000000436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000450 | PLP-138-000000450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000453 | PLP-138-000000453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000459 | PLP-138-000000459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000476 | PLP-138-000000478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000502 | PLP-138-000000502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000507 | PLP-138-000000507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000517 | PLP-138-000000517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000519 | PLP-138-000000519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000527 | PLP-138-000000527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000530 | PLP-138-000000530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000577 | PLP-138-000000577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000580 | PLP-138-000000580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000586 | PLP-138-000000586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000594 | PLP-138-000000594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000599 | PLP-138-000000600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000603 | PLP-138-000000603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000606 | PLP-138-000000606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000611 | PLP-138-000000612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000614 | PLP-138-000000614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000619 | PLP-138-000000620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000640 | PLP-138-000000640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000646 | PLP-138-000000646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000648 | PLP-138-000000649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000652 | PLP-138-000000652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000655 | PLP-138-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000660 | PLP-138-000000660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000666 | PLP-138-000000666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000669 | PLP-138-000000670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000673 | PLP-138-000000673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000679 | PLP-138-000000679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000699 | PLP-138-000000700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000702 | PLP-138-000000702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000707 | PLP-138-000000708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000710 | PLP-138-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000722 | PLP-138-000000722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000728 | PLP-138-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000732 | PLP-138-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000742 | PLP-138-000000742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000747 | PLP-138-000000747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000752 | PLP-138-000000752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000754 | PLP-138-000000754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000763 | PLP-138-000000765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000767 | PLP-138-000000767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000770 | PLP-138-000000770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000774 | PLP-138-000000774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000783 | PLP-138-000000784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000789 | PLP-138-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000805 | PLP-138-000000805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000809 | PLP-138-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000811 | PLP-138-000000813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000815 | PLP-138-000000816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000819 | PLP-138-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000828 | PLP-138-000000829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000835 | PLP-138-000000835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000838 | PLP-138-000000838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000842 | PLP-138-000000842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000844 | PLP-138-000000845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000849 | PLP-138-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000858 | PLP-138-000000858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000861 | PLP-138-000000862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000864 | PLP-138-000000866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000870 | PLP-138-000000870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000886 | PLP-138-000000891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000893 | PLP-138-000000893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000899 | PLP-138-000000899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000902 | PLP-138-000000902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000911 | PLP-138-000000911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000930 | PLP-138-000000930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000933 | PLP-138-000000933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000939 | PLP-138-000000939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000946 | PLP-138-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000948 | PLP-138-000000948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000957 | PLP-138-000000957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000960 | PLP-138-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000962 | PLP-138-000000962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000967 | PLP-138-000000967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000980 | PLP-138-000000980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000992 | PLP-138-000000992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000994 | PLP-138-000000994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000000996 | PLP-138-000000996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001003 | PLP-138-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001016 | PLP-138-000001017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001035 | PLP-138-000001035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001047 | PLP-138-000001050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001056 | PLP-138-000001056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001058 | PLP-138-000001060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001073 | PLP-138-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001076 | PLP-138-000001076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001079 | PLP-138-000001079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001085 | PLP-138-000001085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001090 | PLP-138-000001090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001104 | PLP-138-000001105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001107 | PLP-138-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001118 | PLP-138-000001118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001122 | PLP-138-000001122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001126 | PLP-138-000001128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001130 | PLP-138-000001131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001141 | PLP-138-000001141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001144 | PLP-138-000001145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001153 | PLP-138-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001155 | PLP-138-000001156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001158 | PLP-138-000001164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001177 | PLP-138-000001177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001182 | PLP-138-000001183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001190 | PLP-138-000001190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001195 | PLP-138-000001195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001206 | PLP-138-000001207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001221 | PLP-138-000001221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001233 | PLP-138-000001235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001238 | PLP-138-000001238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001246 | PLP-138-000001260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001263 | PLP-138-000001263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001265 | PLP-138-000001265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001270 | PLP-138-000001270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001274 | PLP-138-000001276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001278 | PLP-138-000001278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001285 | PLP-138-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001287 | PLP-138-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001295 | PLP-138-000001298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001303 | PLP-138-000001305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001313 | PLP-138-000001313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001331 | PLP-138-000001332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001341 | PLP-138-000001341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001344 | PLP-138-000001344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001346 | PLP-138-000001349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001351 | PLP-138-000001351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001370 | PLP-138-000001370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001377 | PLP-138-000001379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001381 | PLP-138-000001381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001391 | PLP-138-000001393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001395 | PLP-138-000001396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001398 | PLP-138-000001400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001417 | PLP-138-000001420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001431 | PLP-138-000001431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001434 | PLP-138-000001437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001439 | PLP-138-000001439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001441 | PLP-138-000001442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001445 | PLP-138-000001445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001448 | PLP-138-000001448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001451 | PLP-138-000001451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001455 | PLP-138-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001458 | PLP-138-000001459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001471 | PLP-138-000001471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001497 | PLP-138-000001497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001514 | PLP-138-000001514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001520 | PLP-138-000001520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001532 | PLP-138-000001533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001547 | PLP-138-000001548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001550 | PLP-138-000001550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001556 | PLP-138-000001558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001562 | PLP-138-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001568 | PLP-138-000001569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001572 | PLP-138-000001572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001578 | PLP-138-000001580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001582 | PLP-138-000001582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001585 | PLP-138-000001588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001599 | PLP-138-000001600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001602 | PLP-138-000001602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001606 | PLP-138-000001608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001617 | PLP-138-000001618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001665 | PLP-138-000001665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001676 | PLP-138-000001679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001689 | PLP-138-000001692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001694 | PLP-138-000001696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001699 | PLP-138-000001699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001703 | PLP-138-000001703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001707 | PLP-138-000001708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001713 | PLP-138-000001713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001724 | PLP-138-000001724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001741 | PLP-138-000001746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001749 | PLP-138-000001750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001759 | PLP-138-000001759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001795 | PLP-138-000001795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001821 | PLP-138-000001821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001832 | PLP-138-000001832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001838 | PLP-138-000001840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001842 | PLP-138-000001846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001852 | PLP-138-000001852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001863 | PLP-138-000001869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001872 | PLP-138-000001872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001879 | PLP-138-000001880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001890 | PLP-138-000001891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001895 | PLP-138-000001896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001904 | PLP-138-000001905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001929 | PLP-138-000001929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001938 | PLP-138-000001939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001963 | PLP-138-000001963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001965 | PLP-138-000001967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001969 | PLP-138-000001969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001974 | PLP-138-000001978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001982 | PLP-138-000001987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000001989 | PLP-138-000001993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002003 | PLP-138-000002003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002021 | PLP-138-000002022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002028 | PLP-138-000002028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002030 | PLP-138-000002031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002035 | PLP-138-000002035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002041 | PLP-138-000002041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002050 | PLP-138-000002050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002056 | PLP-138-000002057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002064 | PLP-138-000002064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002067 | PLP-138-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002072 | PLP-138-000002073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002075 | PLP-138-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002080 | PLP-138-000002081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002094 | PLP-138-000002095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002097 | PLP-138-000002097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002103 | PLP-138-000002103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002106 | PLP-138-000002110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002117 | PLP-138-000002117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002123 | PLP-138-000002126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002129 | PLP-138-000002129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002136 | PLP-138-000002145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002147 | PLP-138-000002147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002162 | PLP-138-000002162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002171 | PLP-138-000002175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002181 | PLP-138-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002185 | PLP-138-000002186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002188 | PLP-138-000002196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002199 | PLP-138-000002202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002209 | PLP-138-000002209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002214 | PLP-138-000002216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002221 | PLP-138-000002224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002254 | PLP-138-000002262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002264 | PLP-138-000002266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002269 | PLP-138-000002271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002273 | PLP-138-000002280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002283 | PLP-138-000002286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002293 | PLP-138-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002300 | PLP-138-000002300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002302 | PLP-138-000002303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002307 | PLP-138-000002310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002322 | PLP-138-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002324 | PLP-138-000002329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002334 | PLP-138-000002336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002346 | PLP-138-000002349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002352 | PLP-138-000002353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002358 | PLP-138-000002358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002360 | PLP-138-000002360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002370 | PLP-138-000002373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002379 | PLP-138-000002380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002382 | PLP-138-000002382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002388 | PLP-138-000002388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002393 | PLP-138-000002393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002404 | PLP-138-000002404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002406 | PLP-138-000002408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002447 | PLP-138-000002447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002458 | PLP-138-000002458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002460 | PLP-138-000002462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002466 | PLP-138-000002467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002470 | PLP-138-000002471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002474 | PLP-138-000002475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002480 | PLP-138-000002480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002501 | PLP-138-000002501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002522 | PLP-138-000002523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002532 | PLP-138-000002535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002553 | PLP-138-000002553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002560 | PLP-138-000002561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002570 | PLP-138-000002573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002575 | PLP-138-000002578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002581 | PLP-138-000002583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002586 | PLP-138-000002592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002596 | PLP-138-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002598 | PLP-138-000002601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002605 | PLP-138-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002608 | PLP-138-000002608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002617 | PLP-138-000002620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002637 | PLP-138-000002637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002640 | PLP-138-000002641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002648 | PLP-138-000002648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002653 | PLP-138-000002659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002672 | PLP-138-000002675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002686 | PLP-138-000002686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002700 | PLP-138-000002700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002702 | PLP-138-000002702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002713 | PLP-138-000002713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002717 | PLP-138-000002717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002721 | PLP-138-000002722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002724 | PLP-138-000002724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002726 | PLP-138-000002726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002737 | PLP-138-000002737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002740 | PLP-138-000002741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002743 | PLP-138-000002743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002753 | PLP-138-000002753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002758 | PLP-138-000002759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002774 | PLP-138-000002774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002776 | PLP-138-000002776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002782 | PLP-138-000002782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002785 | PLP-138-000002786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002800 | PLP-138-000002800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002803 | PLP-138-000002803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002820 | PLP-138-000002820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002824 | PLP-138-000002825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002827 | PLP-138-000002828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002849 | PLP-138-000002852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002855 | PLP-138-000002855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002859 | PLP-138-000002859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002909 | PLP-138-000002911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002916 | PLP-138-000002918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002934 | PLP-138-000002934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002937 | PLP-138-000002938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002959 | PLP-138-000002959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002973 | PLP-138-000002973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002976 | PLP-138-000002976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002979 | PLP-138-000002979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002984 | PLP-138-000002984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000002994 | PLP-138-000002994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003005 | PLP-138-000003005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003007 | PLP-138-000003007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003025 | PLP-138-000003025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003035 | PLP-138-000003035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003047 | PLP-138-000003047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003058 | PLP-138-000003058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003060 | PLP-138-000003061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003064 | PLP-138-000003064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003067 | PLP-138-000003067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003071 | PLP-138-000003071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003074 | PLP-138-000003075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003078 | PLP-138-000003078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003082 | PLP-138-000003083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003087 | PLP-138-000003087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003105 | PLP-138-000003105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003112 | PLP-138-000003112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003132 | PLP-138-000003132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003140 | PLP-138-000003140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003143 | PLP-138-000003144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003146 | PLP-138-000003147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003154 | PLP-138-000003154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003160 | PLP-138-000003160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003164 | PLP-138-000003165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003170 | PLP-138-000003171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003174 | PLP-138-000003174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003177 | PLP-138-000003184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003188 | PLP-138-000003188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003190 | PLP-138-000003192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003197 | PLP-138-000003197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003203 | PLP-138-000003203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003206 | PLP-138-000003206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003208 | PLP-138-000003208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003210 | PLP-138-000003210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003213 | PLP-138-000003213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003221 | PLP-138-000003222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003225 | PLP-138-000003225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003232 | PLP-138-000003232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003234 | PLP-138-000003234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003241 | PLP-138-000003241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003261 | PLP-138-000003262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003264 | PLP-138-000003264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003278 | PLP-138-000003278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003286 | PLP-138-000003286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003288 | PLP-138-000003288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003291 | PLP-138-000003291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003295 | PLP-138-000003295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003300 | PLP-138-000003301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003307 | PLP-138-000003307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003320 | PLP-138-000003320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003322 | PLP-138-000003322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003332 | PLP-138-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003335 | PLP-138-000003335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003343 | PLP-138-000003343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003349 | PLP-138-000003349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003351 | PLP-138-000003351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003355 | PLP-138-000003355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003357 | PLP-138-000003357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003360 | PLP-138-000003361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003369 | PLP-138-000003369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003372 | PLP-138-000003372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003377 | PLP-138-000003378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003385 | PLP-138-000003387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003390 | PLP-138-000003391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003396 | PLP-138-000003396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003406 | PLP-138-000003406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003414 | PLP-138-000003414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003418 | PLP-138-000003418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003422 | PLP-138-000003422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003427 | PLP-138-000003427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003432 | PLP-138-000003434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003443 | PLP-138-000003443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003456 | PLP-138-000003456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003461 | PLP-138-000003461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003465 | PLP-138-000003465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003469 | PLP-138-000003470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003482 | PLP-138-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003485 | PLP-138-000003485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003508 | PLP-138-000003509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003512 | PLP-138-000003513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003517 | PLP-138-000003517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003519 | PLP-138-000003520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003523 | PLP-138-000003524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003548 | PLP-138-000003548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003563 | PLP-138-000003563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003570 | PLP-138-000003570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003579 | PLP-138-000003580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003587 | PLP-138-000003588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003590 | PLP-138-000003591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003593 | PLP-138-000003595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003599 | PLP-138-000003599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003614 | PLP-138-000003614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003620 | PLP-138-000003624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003627 | PLP-138-000003627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003629 | PLP-138-000003630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003634 | PLP-138-000003634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003637 | PLP-138-000003637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003641 | PLP-138-000003641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003655 | PLP-138-000003655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003658 | PLP-138-000003660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003662 | PLP-138-000003663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003668 | PLP-138-000003668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003671 | PLP-138-000003671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003678 | PLP-138-000003679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003685 | PLP-138-000003685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003690 | PLP-138-000003690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003701 | PLP-138-000003701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003703 | PLP-138-000003703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003709 | PLP-138-000003709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003711 | PLP-138-000003711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003714 | PLP-138-000003714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003719 | PLP-138-000003719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003726 | PLP-138-000003727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003729 | PLP-138-000003729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003733 | PLP-138-000003733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003739 | PLP-138-000003739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003745 | PLP-138-000003748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003752 | PLP-138-000003752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003765 | PLP-138-000003767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003772 | PLP-138-000003772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003786 | PLP-138-000003786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003788 | PLP-138-000003788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003796 | PLP-138-000003797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003802 | PLP-138-000003802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003809 | PLP-138-000003809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003823 | PLP-138-000003823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003826 | PLP-138-000003826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003829 | PLP-138-000003829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003834 | PLP-138-000003834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003846 | PLP-138-000003846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003848 | PLP-138-000003848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003858 | PLP-138-000003859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003861 | PLP-138-000003862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003873 | PLP-138-000003873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003883 | PLP-138-000003883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003893 | PLP-138-000003893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003906 | PLP-138-000003906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003912 | PLP-138-000003912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003929 | PLP-138-000003929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003942 | PLP-138-000003942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003945 | PLP-138-000003945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003960 | PLP-138-000003961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003970 | PLP-138-000003970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003973 | PLP-138-000003973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003975 | PLP-138-000003977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003980 | PLP-138-000003980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003987 | PLP-138-000003987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003990 | PLP-138-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000003996 | PLP-138-000003997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004020 | PLP-138-000004022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004025 | PLP-138-000004025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004029 | PLP-138-000004029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004037 | PLP-138-000004037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004039 | PLP-138-000004039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004045 | PLP-138-000004047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004052 | PLP-138-000004053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004059 | PLP-138-000004060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004079 | PLP-138-000004079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004081 | PLP-138-000004082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004088 | PLP-138-000004088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004092 | PLP-138-000004092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004096 | PLP-138-000004096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004099 | PLP-138-000004099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004101 | PLP-138-000004101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004108 | PLP-138-000004108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004112 | PLP-138-000004112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004115 | PLP-138-000004115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004118 | PLP-138-000004120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004125 | PLP-138-000004125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004137 | PLP-138-000004138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004140 | PLP-138-000004140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004142 | PLP-138-000004142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004149 | PLP-138-000004149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004153 | PLP-138-000004153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004155 | PLP-138-000004155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004157 | PLP-138-000004160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004162 | PLP-138-000004164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004166 | PLP-138-000004167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004172 | PLP-138-000004172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004179 | PLP-138-000004182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004186 | PLP-138-000004188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004190 | PLP-138-000004193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004197 | PLP-138-000004198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004201 | PLP-138-000004201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004204 | PLP-138-000004204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004209 | PLP-138-000004209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004211 | PLP-138-000004211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004213 | PLP-138-000004214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004218 | PLP-138-000004218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004222 | PLP-138-000004222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004224 | PLP-138-000004224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004226 | PLP-138-000004226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004229 | PLP-138-000004230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004233 | PLP-138-000004233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004236 | PLP-138-000004236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004239 | PLP-138-000004239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004242 | PLP-138-000004242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004246 | PLP-138-000004248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004254 | PLP-138-000004254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004260 | PLP-138-000004260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004263 | PLP-138-000004264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004268 | PLP-138-000004268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004270 | PLP-138-000004271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004273 | PLP-138-000004276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004280 | PLP-138-000004280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004291 | PLP-138-000004292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004294 | PLP-138-000004294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004299 | PLP-138-000004299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004304 | PLP-138-000004304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004311 | PLP-138-000004311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004325 | PLP-138-000004325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004332 | PLP-138-000004332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004344 | PLP-138-000004344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004351 | PLP-138-000004351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004358 | PLP-138-000004358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004367 | PLP-138-000004368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004371 | PLP-138-000004371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004380 | PLP-138-000004380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004383 | PLP-138-000004383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004397 | PLP-138-000004397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004404 | PLP-138-000004404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004407 | PLP-138-000004407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004413 | PLP-138-000004413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004416 | PLP-138-000004416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004420 | PLP-138-000004422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004426 | PLP-138-000004427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004429 | PLP-138-000004429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004433 | PLP-138-000004433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004436 | PLP-138-000004442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004444 | PLP-138-000004444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004447 | PLP-138-000004447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004449 | PLP-138-000004449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004464 | PLP-138-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004468 | PLP-138-000004469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004471 | PLP-138-000004471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004474 | PLP-138-000004474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004476 | PLP-138-000004477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004479 | PLP-138-000004479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004483 | PLP-138-000004483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004486 | PLP-138-000004487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004490 | PLP-138-000004490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004494 | PLP-138-000004496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004504 | PLP-138-000004504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004506 | PLP-138-000004506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004508 | PLP-138-000004508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004511 | PLP-138-000004511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004518 | PLP-138-000004518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004522 | PLP-138-000004522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004530 | PLP-138-000004532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004554 | PLP-138-000004555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004560 | PLP-138-000004560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004562 | PLP-138-000004562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004564 | PLP-138-000004567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004575 | PLP-138-000004577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004579 | PLP-138-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004584 | PLP-138-000004585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004590 | PLP-138-000004590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004592 | PLP-138-000004593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004596 | PLP-138-000004596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004598 | PLP-138-000004598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004600 | PLP-138-000004601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004606 | PLP-138-000004606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004619 | PLP-138-000004619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004633 | PLP-138-000004633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004640 | PLP-138-000004640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004644 | PLP-138-000004645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004649 | PLP-138-000004649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004658 | PLP-138-000004658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004675 | PLP-138-000004675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004678 | PLP-138-000004678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004688 | PLP-138-000004688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004694 | PLP-138-000004694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004696 | PLP-138-000004696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004708 | PLP-138-000004708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004711 | PLP-138-000004711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004713 | PLP-138-000004713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004718 | PLP-138-000004719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004721 | PLP-138-000004721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004746 | PLP-138-000004747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004770 | PLP-138-000004770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004778 | PLP-138-000004778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004785 | PLP-138-000004785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004787 | PLP-138-000004787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004789 | PLP-138-000004789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004800 | PLP-138-000004801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004804 | PLP-138-000004804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004808 | PLP-138-000004808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004817 | PLP-138-000004817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004844 | PLP-138-000004844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004848 | PLP-138-000004848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004851 | PLP-138-000004854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004856 | PLP-138-000004856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004860 | PLP-138-000004860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004864 | PLP-138-000004864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004866 | PLP-138-000004866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004870 | PLP-138-000004870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004880 | PLP-138-000004880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004893 | PLP-138-000004893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004898 | PLP-138-000004898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004901 | PLP-138-000004901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004906 | PLP-138-000004906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004908 | PLP-138-000004909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004917 | PLP-138-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004923 | PLP-138-000004923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004926 | PLP-138-000004926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004931 | PLP-138-000004931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004936 | PLP-138-000004936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004944 | PLP-138-000004944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004964 | PLP-138-000004964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004989 | PLP-138-000004989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004996 | PLP-138-000004996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000004999 | PLP-138-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005002 | PLP-138-000005002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005004 | PLP-138-000005004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005010 | PLP-138-000005010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005018 | PLP-138-000005018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005025 | PLP-138-000005026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005033 | PLP-138-000005034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005036 | PLP-138-000005036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005060 | PLP-138-000005061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005064 | PLP-138-000005064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005083 | PLP-138-000005083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005092 | PLP-138-000005092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005096 | PLP-138-000005096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005102 | PLP-138-000005104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005108 | PLP-138-000005108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005113 | PLP-138-000005113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005121 | PLP-138-000005121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005126 | PLP-138-000005126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005131 | PLP-138-000005131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005139 | PLP-138-000005139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005151 | PLP-138-000005151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005168 | PLP-138-000005168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005180 | PLP-138-000005180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005188 | PLP-138-000005188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005190 | PLP-138-000005191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005196 | PLP-138-000005196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005201 | PLP-138-000005203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005205 | PLP-138-000005205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005207 | PLP-138-000005207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005210 | PLP-138-000005210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005213 | PLP-138-000005213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005240 | PLP-138-000005240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005243 | PLP-138-000005243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005249 | PLP-138-000005249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005260 | PLP-138-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005264 | PLP-138-000005265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005267 | PLP-138-000005267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005269 | PLP-138-000005269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005271 | PLP-138-000005271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005273 | PLP-138-000005273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005276 | PLP-138-000005276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005284 | PLP-138-000005285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005289 | PLP-138-000005290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005292 | PLP-138-000005292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005296 | PLP-138-000005296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005300 | PLP-138-000005302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005306 | PLP-138-000005306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005308 | PLP-138-000005308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005311 | PLP-138-000005312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005318 | PLP-138-000005319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005321 | PLP-138-000005322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005324 | PLP-138-000005324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005327 | PLP-138-000005327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005329 | PLP-138-000005329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005333 | PLP-138-000005333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005341 | PLP-138-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005353 | PLP-138-000005353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005358 | PLP-138-000005358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005363 | PLP-138-000005363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005365 | PLP-138-000005365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005376 | PLP-138-000005376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005380 | PLP-138-000005380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005383 | PLP-138-000005384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005386 | PLP-138-000005386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005393 | PLP-138-000005393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005397 | PLP-138-000005397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005400 | PLP-138-000005400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005402 | PLP-138-000005402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005405 | PLP-138-000005405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005409 | PLP-138-000005409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005415 | PLP-138-000005415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005417 | PLP-138-000005417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005420 | PLP-138-000005420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005428 | PLP-138-000005429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005437 | PLP-138-000005437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005447 | PLP-138-000005447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005455 | PLP-138-000005455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005460 | PLP-138-000005460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005469 | PLP-138-000005469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005471 | PLP-138-000005471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005475 | PLP-138-000005475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005479 | PLP-138-000005480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005495 | PLP-138-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005501 | PLP-138-000005501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005516 | PLP-138-000005516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005523 | PLP-138-000005523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005528 | PLP-138-000005529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005531 | PLP-138-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005535 | PLP-138-000005535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005541 | PLP-138-000005541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005547 | PLP-138-000005547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005559 | PLP-138-000005559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005567 | PLP-138-000005567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005569 | PLP-138-000005569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005572 | PLP-138-000005573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005607 | PLP-138-000005608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005612 | PLP-138-000005612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005616 | PLP-138-000005616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005635 | PLP-138-000005636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005643 | PLP-138-000005643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005645 | PLP-138-000005647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005653 | PLP-138-000005653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005655 | PLP-138-000005657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005681 | PLP-138-000005681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005683 | PLP-138-000005683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005686 | PLP-138-000005686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005693 | PLP-138-000005694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005699 | PLP-138-000005699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005703 | PLP-138-000005704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005707 | PLP-138-000005707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005714 | PLP-138-000005716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005734 | PLP-138-000005734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005737 | PLP-138-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005740 | PLP-138-000005740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005746 | PLP-138-000005746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005753 | PLP-138-000005753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005756 | PLP-138-000005756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005761 | PLP-138-000005761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005763 | PLP-138-000005763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005766 | PLP-138-000005766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005777 | PLP-138-000005777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005784 | PLP-138-000005784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005796 | PLP-138-000005796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005799 | PLP-138-000005799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005815 | PLP-138-000005816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005822 | PLP-138-000005822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005824 | PLP-138-000005824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005828 | PLP-138-000005829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005835 | PLP-138-000005835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005838 | PLP-138-000005839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005842 | PLP-138-000005842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005871 | PLP-138-000005871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005875 | PLP-138-000005875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005882 | PLP-138-000005883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005892 | PLP-138-000005892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005900 | PLP-138-000005900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005904 | PLP-138-000005904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005909 | PLP-138-000005909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005913 | PLP-138-000005914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005919 | PLP-138-000005919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005921 | PLP-138-000005922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005927 | PLP-138-000005927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005935 | PLP-138-000005935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005939 | PLP-138-000005940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005948 | PLP-138-000005948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005952 | PLP-138-000005952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005954 | PLP-138-000005955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005965 | PLP-138-000005965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005970 | PLP-138-000005972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005974 | PLP-138-000005975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005977 | PLP-138-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005989 | PLP-138-000005989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000005995 | PLP-138-000005995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006003 | PLP-138-000006003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006008 | PLP-138-000006008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006010 | PLP-138-000006011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006027 | PLP-138-000006029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006041 | PLP-138-000006041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006064 | PLP-138-000006064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006069 | PLP-138-000006069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006071 | PLP-138-000006071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006076 | PLP-138-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006079 | PLP-138-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006082 | PLP-138-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006084 | PLP-138-000006084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006095 | PLP-138-000006095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006099 | PLP-138-000006099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006102 | PLP-138-000006102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006108 | PLP-138-000006108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006110 | PLP-138-000006110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006115 | PLP-138-000006115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006117 | PLP-138-000006117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006129 | PLP-138-000006129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006136 | PLP-138-000006138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006140 | PLP-138-000006140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006154 | PLP-138-000006154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006160 | PLP-138-000006160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006170 | PLP-138-000006170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006174 | PLP-138-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006186 | PLP-138-000006188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006191 | PLP-138-000006194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006196 | PLP-138-000006196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006199 | PLP-138-000006199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006202 | PLP-138-000006202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006215 | PLP-138-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006219 | PLP-138-000006219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006223 | PLP-138-000006223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006230 | PLP-138-000006231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006237 | PLP-138-000006238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006241 | PLP-138-000006242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006245 | PLP-138-000006245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006250 | PLP-138-000006250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006252 | PLP-138-000006253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006258 | PLP-138-000006258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006274 | PLP-138-000006274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006289 | PLP-138-000006289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006300 | PLP-138-000006300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006303 | PLP-138-000006303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006306 | PLP-138-000006306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006318 | PLP-138-000006318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006322 | PLP-138-000006322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006338 | PLP-138-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006341 | PLP-138-000006341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006356 | PLP-138-000006357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006365 | PLP-138-000006365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006368 | PLP-138-000006368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006373 | PLP-138-000006375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006377 | PLP-138-000006377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006379 | PLP-138-000006379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006382 | PLP-138-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006385 | PLP-138-000006385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006402 | PLP-138-000006402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006404 | PLP-138-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006406 | PLP-138-000006412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006414 | PLP-138-000006414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006416 | PLP-138-000006416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006421 | PLP-138-000006421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006430 | PLP-138-000006430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006450 | PLP-138-000006450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006454 | PLP-138-000006456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006458 | PLP-138-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006479 | PLP-138-000006479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006482 | PLP-138-000006482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006489 | PLP-138-000006489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006491 | PLP-138-000006492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006495 | PLP-138-000006496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006498 | PLP-138-000006498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006506 | PLP-138-000006506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006508 | PLP-138-000006508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006531 | PLP-138-000006531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006535 | PLP-138-000006535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006555 | PLP-138-000006558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006560 | PLP-138-000006560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006567 | PLP-138-000006567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006571 | PLP-138-000006571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006573 | PLP-138-000006574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006581 | PLP-138-000006583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006593 | PLP-138-000006594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006604 | PLP-138-000006604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006622 | PLP-138-000006622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006625 | PLP-138-000006625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006633 | PLP-138-000006633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006643 | PLP-138-000006644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006646 | PLP-138-000006646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006648 | PLP-138-000006648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006657 | PLP-138-000006657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006672 | PLP-138-000006672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006681 | PLP-138-000006681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006686 | PLP-138-000006686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006690 | PLP-138-000006690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006702 | PLP-138-000006702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006707 | PLP-138-000006707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006715 | PLP-138-000006716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006721 | PLP-138-000006721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006733 | PLP-138-000006733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006735 | PLP-138-000006735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006737 | PLP-138-000006737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006747 | PLP-138-000006747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006767 | PLP-138-000006767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006771 | PLP-138-000006771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006776 | PLP-138-000006776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006782 | PLP-138-000006782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006789 | PLP-138-000006789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006792 | PLP-138-000006792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006803 | PLP-138-000006803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006809 | PLP-138-000006809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006823 | PLP-138-000006823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006840 | PLP-138-000006840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006864 | PLP-138-000006864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006866 | PLP-138-000006866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006870 | PLP-138-000006871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006880 | PLP-138-000006880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006894 | PLP-138-000006894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006898 | PLP-138-000006899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006915 | PLP-138-000006916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006918 | PLP-138-000006920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006922 | PLP-138-000006922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006924 | PLP-138-000006925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006931 | PLP-138-000006932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006942 | PLP-138-000006942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006945 | PLP-138-000006946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006958 | PLP-138-000006958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006977 | PLP-138-000006978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006982 | PLP-138-000006984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006987 | PLP-138-000006987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006992 | PLP-138-000006992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006994 | PLP-138-000006995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000006999 | PLP-138-000006999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007003 | PLP-138-000007003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007005 | PLP-138-000007005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007011 | PLP-138-000007012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007014 | PLP-138-000007014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007016 | PLP-138-000007016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007028 | PLP-138-000007028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007032 | PLP-138-000007032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007035 | PLP-138-000007035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007044 | PLP-138-000007046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007055 | PLP-138-000007055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007057 | PLP-138-000007057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007071 | PLP-138-000007071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007074 | PLP-138-000007075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007077 | PLP-138-000007077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007089 | PLP-138-000007089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007096 | PLP-138-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007099 | PLP-138-000007099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007102 | PLP-138-000007103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007107 | PLP-138-000007108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007112 | PLP-138-000007113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007125 | PLP-138-000007125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007131 | PLP-138-000007131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007159 | PLP-138-000007159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007169 | PLP-138-000007169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007172 | PLP-138-000007172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007177 | PLP-138-000007177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007179 | PLP-138-000007179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007184 | PLP-138-000007184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007186 | PLP-138-000007186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007192 | PLP-138-000007192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007198 | PLP-138-000007198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007208 | PLP-138-000007210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007214 | PLP-138-000007214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007227 | PLP-138-000007227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007244 | PLP-138-000007244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007249 | PLP-138-000007249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007253 | PLP-138-000007253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007258 | PLP-138-000007259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007264 | PLP-138-000007264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007266 | PLP-138-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007276 | PLP-138-000007276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007281 | PLP-138-000007281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007292 | PLP-138-000007292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007296 | PLP-138-000007297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007300 | PLP-138-000007301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007304 | PLP-138-000007305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007311 | PLP-138-000007311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007313 | PLP-138-000007313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007319 | PLP-138-000007319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007323 | PLP-138-000007323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007336 | PLP-138-000007336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007339 | PLP-138-000007340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007354 | PLP-138-000007354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007358 | PLP-138-000007358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007362 | PLP-138-000007362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007367 | PLP-138-000007367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007382 | PLP-138-000007382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007396 | PLP-138-000007397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007400 | PLP-138-000007400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007407 | PLP-138-000007408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007412 | PLP-138-000007413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007419 | PLP-138-000007419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007431 | PLP-138-000007431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007434 | PLP-138-000007434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007436 | PLP-138-000007436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007441 | PLP-138-000007441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007448 | PLP-138-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007451 | PLP-138-000007451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007455 | PLP-138-000007455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007464 | PLP-138-000007464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007468 | PLP-138-000007468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007470 | PLP-138-000007470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007472 | PLP-138-000007472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007480 | PLP-138-000007480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007482 | PLP-138-000007482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007487 | PLP-138-000007489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007495 | PLP-138-000007495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007508 | PLP-138-000007509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007512 | PLP-138-000007512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007516 | PLP-138-000007516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007520 | PLP-138-000007520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007523 | PLP-138-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007525 | PLP-138-000007525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007539 | PLP-138-000007539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007542 | PLP-138-000007542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007546 | PLP-138-000007546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007553 | PLP-138-000007553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007565 | PLP-138-000007566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007568 | PLP-138-000007569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007576 | PLP-138-000007576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007592 | PLP-138-000007592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007600 | PLP-138-000007600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007624 | PLP-138-000007624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007633 | PLP-138-000007633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007649 | PLP-138-000007649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007658 | PLP-138-000007658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007661 | PLP-138-000007661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007664 | PLP-138-000007664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007675 | PLP-138-000007675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007681 | PLP-138-000007681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007683 | PLP-138-000007687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007689 | PLP-138-000007689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007698 | PLP-138-000007698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007700 | PLP-138-000007700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007702 | PLP-138-000007703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007709 | PLP-138-000007709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007714 | PLP-138-000007714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007721 | PLP-138-000007722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007724 | PLP-138-000007724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007732 | PLP-138-000007732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007736 | PLP-138-000007736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007740 | PLP-138-000007740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007744 | PLP-138-000007745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007748 | PLP-138-000007749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007754 | PLP-138-000007754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007756 | PLP-138-000007756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007759 | PLP-138-000007759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007762 | PLP-138-000007762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007777 | PLP-138-000007777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007779 | PLP-138-000007779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007783 | PLP-138-000007786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007794 | PLP-138-000007794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007797 | PLP-138-000007797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007807 | PLP-138-000007807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007813 | PLP-138-000007813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007815 | PLP-138-000007815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007817 | PLP-138-000007817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007821 | PLP-138-000007823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007826 | PLP-138-000007826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007832 | PLP-138-000007834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007837 | PLP-138-000007837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007843 | PLP-138-000007843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007845 | PLP-138-000007845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007847 | PLP-138-000007848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007861 | PLP-138-000007861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007864 | PLP-138-000007865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007868 | PLP-138-000007868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007877 | PLP-138-000007879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007884 | PLP-138-000007884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007886 | PLP-138-000007888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007890 | PLP-138-000007890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007892 | PLP-138-000007892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007900 | PLP-138-000007900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007912 | PLP-138-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007919 | PLP-138-000007919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007931 | PLP-138-000007931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007945 | PLP-138-000007945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007947 | PLP-138-000007948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007954 | PLP-138-000007957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007960 | PLP-138-000007960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007965 | PLP-138-000007965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000007981 | PLP-138-000007981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008005 | PLP-138-000008005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008010 | PLP-138-000008010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008013 | PLP-138-000008013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008021 | PLP-138-000008021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008028 | PLP-138-000008028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008050 | PLP-138-000008050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008060 | PLP-138-000008060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008069 | PLP-138-000008070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008073 | PLP-138-000008073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008082 | PLP-138-000008082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008089 | PLP-138-000008089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008091 | PLP-138-000008091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008093 | PLP-138-000008094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008096 | PLP-138-000008096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008107 | PLP-138-000008107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008111 | PLP-138-000008112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008146 | PLP-138-000008146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008153 | PLP-138-000008153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008162 | PLP-138-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008165 | PLP-138-000008165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008167 | PLP-138-000008167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008173 | PLP-138-000008173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008180 | PLP-138-000008181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008183 | PLP-138-000008183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008188 | PLP-138-000008188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008190 | PLP-138-000008190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008192 | PLP-138-000008192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008194 | PLP-138-000008194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008196 | PLP-138-000008197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008199 | PLP-138-000008200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008202 | PLP-138-000008202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008206 | PLP-138-000008206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008208 | PLP-138-000008208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008210 | PLP-138-000008210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008214 | PLP-138-000008214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008219 | PLP-138-000008219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008222 | PLP-138-000008222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008226 | PLP-138-000008226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008244 | PLP-138-000008244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008246 | PLP-138-000008246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008256 | PLP-138-000008256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008276 | PLP-138-000008276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008280 | PLP-138-000008281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008293 | PLP-138-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008299 | PLP-138-000008299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008306 | PLP-138-000008306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008318 | PLP-138-000008318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008322 | PLP-138-000008322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008331 | PLP-138-000008332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008334 | PLP-138-000008335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008337 | PLP-138-000008338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008340 | PLP-138-000008340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008350 | PLP-138-000008350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008360 | PLP-138-000008361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008372 | PLP-138-000008372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008374 | PLP-138-000008374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008377 | PLP-138-000008377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008382 | PLP-138-000008382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008408 | PLP-138-000008408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008410 | PLP-138-000008410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008414 | PLP-138-000008415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008418 | PLP-138-000008418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008420 | PLP-138-000008421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008424 | PLP-138-000008425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008435 | PLP-138-000008436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008442 | PLP-138-000008442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008452 | PLP-138-000008452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008466 | PLP-138-000008466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008473 | PLP-138-000008473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008484 | PLP-138-000008484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008491 | PLP-138-000008491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008522 | PLP-138-000008522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008527 | PLP-138-000008528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008530 | PLP-138-000008530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008537 | PLP-138-000008537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008539 | PLP-138-000008540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008543 | PLP-138-000008544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008570 | PLP-138-000008570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008580 | PLP-138-000008580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008601 | PLP-138-000008601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008605 | PLP-138-000008605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008627 | PLP-138-000008627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008630 | PLP-138-000008630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008636 | PLP-138-000008636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008642 | PLP-138-000008642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008644 | PLP-138-000008644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008648 | PLP-138-000008650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008652 | PLP-138-000008652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008677 | PLP-138-000008677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008680 | PLP-138-000008680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008685 | PLP-138-000008685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008693 | PLP-138-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008697 | PLP-138-000008697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008705 | PLP-138-000008705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008708 | PLP-138-000008708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008714 | PLP-138-000008714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008731 | PLP-138-000008734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008737 | PLP-138-000008737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008740 | PLP-138-000008742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008747 | PLP-138-000008747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008749 | PLP-138-000008749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008755 | PLP-138-000008755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008772 | PLP-138-000008772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008775 | PLP-138-000008775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008780 | PLP-138-000008780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008784 | PLP-138-000008785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008790 | PLP-138-000008790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008793 | PLP-138-000008793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008795 | PLP-138-000008795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008808 | PLP-138-000008808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008820 | PLP-138-000008820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008829 | PLP-138-000008830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008833 | PLP-138-000008833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008838 | PLP-138-000008838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008852 | PLP-138-000008853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008855 | PLP-138-000008855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008857 | PLP-138-000008857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008866 | PLP-138-000008866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008871 | PLP-138-000008871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008876 | PLP-138-000008876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008880 | PLP-138-000008880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008882 | PLP-138-000008883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008894 | PLP-138-000008894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008899 | PLP-138-000008899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008913 | PLP-138-000008913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008915 | PLP-138-000008915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008919 | PLP-138-000008919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008922 | PLP-138-000008923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008937 | PLP-138-000008937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008940 | PLP-138-000008941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008945 | PLP-138-000008945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008955 | PLP-138-000008955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008960 | PLP-138-000008960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008981 | PLP-138-000008981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008986 | PLP-138-000008986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000008990 | PLP-138-000008990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009007 | PLP-138-000009007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009023 | PLP-138-000009024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009037 | PLP-138-000009037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009039 | PLP-138-000009039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009049 | PLP-138-000009049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009051 | PLP-138-000009051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009055 | PLP-138-000009058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009061 | PLP-138-000009064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009067 | PLP-138-000009067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009069 | PLP-138-000009074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009076 | PLP-138-000009078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009080 | PLP-138-000009080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009082 | PLP-138-000009086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009088 | PLP-138-000009089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009091 | PLP-138-000009103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009107 | PLP-138-000009107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009111 | PLP-138-000009111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009115 | PLP-138-000009115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009119 | PLP-138-000009122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009136 | PLP-138-000009136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009142 | PLP-138-000009151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009175 | PLP-138-000009175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009193 | PLP-138-000009193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009199 | PLP-138-000009199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009207 | PLP-138-000009207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009210 | PLP-138-000009211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009226 | PLP-138-000009226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009230 | PLP-138-000009230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009233 | PLP-138-000009234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009241 | PLP-138-000009241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009251 | PLP-138-000009251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009263 | PLP-138-000009263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009265 | PLP-138-000009266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009268 | PLP-138-000009268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009272 | PLP-138-000009272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009278 | PLP-138-000009278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009282 | PLP-138-000009283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009302 | PLP-138-000009302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009304 | PLP-138-000009304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009324 | PLP-138-000009324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009328 | PLP-138-000009329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009336 | PLP-138-000009338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009340 | PLP-138-000009341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009343 | PLP-138-000009343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009353 | PLP-138-000009353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009364 | PLP-138-000009364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009384 | PLP-138-000009384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009388 | PLP-138-000009388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009393 | PLP-138-000009393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009404 | PLP-138-000009406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009408 | PLP-138-000009408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009423 | PLP-138-000009423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009441 | PLP-138-000009441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009449 | PLP-138-000009449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009475 | PLP-138-000009475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009489 | PLP-138-000009489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009495 | PLP-138-000009495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009501 | PLP-138-000009501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009511 | PLP-138-000009511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009521 | PLP-138-000009523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009527 | PLP-138-000009529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009532 | PLP-138-000009532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009534 | PLP-138-000009534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009537 | PLP-138-000009537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009539 | PLP-138-000009540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009542 | PLP-138-000009542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009547 | PLP-138-000009547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009556 | PLP-138-000009556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009560 | PLP-138-000009560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009569 | PLP-138-000009569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009587 | PLP-138-000009587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009589 | PLP-138-000009589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009611 | PLP-138-000009611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009615 | PLP-138-000009615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009617 | PLP-138-000009617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009620 | PLP-138-000009620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009634 | PLP-138-000009635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009663 | PLP-138-000009663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009688 | PLP-138-000009688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009695 | PLP-138-000009695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009699 | PLP-138-000009699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009701 | PLP-138-000009704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009710 | PLP-138-000009710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009734 | PLP-138-000009735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009743 | PLP-138-000009743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009752 | PLP-138-000009752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009754 | PLP-138-000009754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009759 | PLP-138-000009759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009772 | PLP-138-000009772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009775 | PLP-138-000009775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009780 | PLP-138-000009780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009783 | PLP-138-000009783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009788 | PLP-138-000009788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009792 | PLP-138-000009792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009794 | PLP-138-000009794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009796 | PLP-138-000009796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009804 | PLP-138-000009804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009808 | PLP-138-000009808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009828 | PLP-138-000009828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009832 | PLP-138-000009832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009859 | PLP-138-000009859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009874 | PLP-138-000009874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009877 | PLP-138-000009877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009880 | PLP-138-000009880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009882 | PLP-138-000009882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009894 | PLP-138-000009895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009903 | PLP-138-000009903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009909 | PLP-138-000009909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009916 | PLP-138-000009916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009946 | PLP-138-000009946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009956 | PLP-138-000009956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009962 | PLP-138-000009962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009973 | PLP-138-000009973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009983 | PLP-138-000009983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009987 | PLP-138-000009987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009989 | PLP-138-000009989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000009991 | PLP-138-000009991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010009 | PLP-138-000010009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010013 | PLP-138-000010013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010018 | PLP-138-000010018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010043 | PLP-138-000010043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010049 | PLP-138-000010049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010056 | PLP-138-000010056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010066 | PLP-138-000010066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010076 | PLP-138-000010076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010079 | PLP-138-000010079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010087 | PLP-138-000010087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010089 | PLP-138-000010089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010091 | PLP-138-000010091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010112 | PLP-138-000010112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010124 | PLP-138-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010127 | PLP-138-000010127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010129 | PLP-138-000010130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010141 | PLP-138-000010141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010148 | PLP-138-000010149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010152 | PLP-138-000010152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010160 | PLP-138-000010161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010177 | PLP-138-000010177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010183 | PLP-138-000010184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010186 | PLP-138-000010186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010188 | PLP-138-000010189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010191 | PLP-138-000010192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010200 | PLP-138-000010200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010218 | PLP-138-000010218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010221 | PLP-138-000010221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010227 | PLP-138-000010228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010247 | PLP-138-000010247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010253 | PLP-138-000010253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010256 | PLP-138-000010256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010258 | PLP-138-000010259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010262 | PLP-138-000010262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010264 | PLP-138-000010264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010270 | PLP-138-000010270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010282 | PLP-138-000010283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010288 | PLP-138-000010288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010302 | PLP-138-000010302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010305 | PLP-138-000010305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010307 | PLP-138-000010307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010311 | PLP-138-000010311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010315 | PLP-138-000010315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010323 | PLP-138-000010326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010328 | PLP-138-000010330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010332 | PLP-138-000010333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010335 | PLP-138-000010335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010341 | PLP-138-000010341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010351 | PLP-138-000010351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010354 | PLP-138-000010354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010358 | PLP-138-000010359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010365 | PLP-138-000010365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010371 | PLP-138-000010371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010391 | PLP-138-000010391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010393 | PLP-138-000010397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010400 | PLP-138-000010400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010405 | PLP-138-000010405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010407 | PLP-138-000010408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010411 | PLP-138-000010411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010428 | PLP-138-000010428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010436 | PLP-138-000010436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010439 | PLP-138-000010440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010457 | PLP-138-000010457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010467 | PLP-138-000010467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010470 | PLP-138-000010470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010473 | PLP-138-000010473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010480 | PLP-138-000010480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010494 | PLP-138-000010494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010507 | PLP-138-000010507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010526 | PLP-138-000010526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010528 | PLP-138-000010528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010530 | PLP-138-000010530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010532 | PLP-138-000010532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010534 | PLP-138-000010534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010541 | PLP-138-000010541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010551 | PLP-138-000010552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010570 | PLP-138-000010570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010572 | PLP-138-000010575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010577 | PLP-138-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010585 | PLP-138-000010585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010591 | PLP-138-000010593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010604 | PLP-138-000010604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010607 | PLP-138-000010607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010609 | PLP-138-000010609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010615 | PLP-138-000010615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010633 | PLP-138-000010633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010635 | PLP-138-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010639 | PLP-138-000010639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010645 | PLP-138-000010645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010647 | PLP-138-000010651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010658 | PLP-138-000010658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010662 | PLP-138-000010662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010666 | PLP-138-000010667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010671 | PLP-138-000010672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010676 | PLP-138-000010676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010693 | PLP-138-000010693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010696 | PLP-138-000010697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010700 | PLP-138-000010700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010707 | PLP-138-000010707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010712 | PLP-138-000010712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010717 | PLP-138-000010717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010721 | PLP-138-000010721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010728 | PLP-138-000010728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010732 | PLP-138-000010732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010735 | PLP-138-000010736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010742 | PLP-138-000010743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010746 | PLP-138-000010746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010749 | PLP-138-000010750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010752 | PLP-138-000010755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010757 | PLP-138-000010757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010765 | PLP-138-000010765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010777 | PLP-138-000010778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010793 | PLP-138-000010793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010802 | PLP-138-000010802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010804 | PLP-138-000010804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010806 | PLP-138-000010806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010811 | PLP-138-000010811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010814 | PLP-138-000010814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010820 | PLP-138-000010820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010822 | PLP-138-000010823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010827 | PLP-138-000010828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010839 | PLP-138-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010844 | PLP-138-000010845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010855 | PLP-138-000010855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010875 | PLP-138-000010875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010879 | PLP-138-000010880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010883 | PLP-138-000010884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010888 | PLP-138-000010889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010892 | PLP-138-000010892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010894 | PLP-138-000010898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010901 | PLP-138-000010903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010906 | PLP-138-000010907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010916 | PLP-138-000010918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010920 | PLP-138-000010920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010925 | PLP-138-000010928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010930 | PLP-138-000010933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010935 | PLP-138-000010936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010938 | PLP-138-000010943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010947 | PLP-138-000010947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010951 | PLP-138-000010951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010957 | PLP-138-000010957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010961 | PLP-138-000010961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010975 | PLP-138-000010977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010984 | PLP-138-000010984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000010986 | PLP-138-000010986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010999 | PLP-138-000010999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011002 | PLP-138-000011002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011005 | PLP-138-000011005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011007 | PLP-138-000011009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011011 | PLP-138-000011011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011013 | PLP-138-000011013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011022 | PLP-138-000011022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011024 | PLP-138-000011024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011033 | PLP-138-000011033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011050 | PLP-138-000011050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011067 | PLP-138-000011067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011070 | PLP-138-000011070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011075 | PLP-138-000011075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011087 | PLP-138-000011087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011114 | PLP-138-000011114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011130 | PLP-138-000011130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011132 | PLP-138-000011132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011138 | PLP-138-000011138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011147 | PLP-138-000011147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011150 | PLP-138-000011150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011153 | PLP-138-000011153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011166 | PLP-138-000011166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011172 | PLP-138-000011172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011176 | PLP-138-000011176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011185 | PLP-138-000011185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011187 | PLP-138-000011187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011194 | PLP-138-000011194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011203 | PLP-138-000011203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011210 | PLP-138-000011210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011214 | PLP-138-000011214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011218 | PLP-138-000011218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011227 | PLP-138-000011227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011233 | PLP-138-000011233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011235 | PLP-138-000011235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011239 | PLP-138-000011239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011265 | PLP-138-000011265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011269 | PLP-138-000011269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011271 | PLP-138-000011271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011274 | PLP-138-000011274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011292 | PLP-138-000011295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011300 | PLP-138-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011302 | PLP-138-000011303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011305 | PLP-138-000011306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011308 | PLP-138-000011308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011312 | PLP-138-000011313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011321 | PLP-138-000011321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011329 | PLP-138-000011329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011331 | PLP-138-000011331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011336 | PLP-138-000011337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011349 | PLP-138-000011349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011360 | PLP-138-000011360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011364 | PLP-138-000011364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011366 | PLP-138-000011366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011368 | PLP-138-000011368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011371 | PLP-138-000011372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011385 | PLP-138-000011385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011390 | PLP-138-000011390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011392 | PLP-138-000011393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011402 | PLP-138-000011402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011405 | PLP-138-000011405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011407 | PLP-138-000011411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011413 | PLP-138-000011413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011416 | PLP-138-000011416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011424 | PLP-138-000011424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011432 | PLP-138-000011432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011446 | PLP-138-000011446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011453 | PLP-138-000011453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011463 | PLP-138-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011472 | PLP-138-000011474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011476 | PLP-138-000011477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011481 | PLP-138-000011481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011487 | PLP-138-000011487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011493 | PLP-138-000011493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011523 | PLP-138-000011523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011527 | PLP-138-000011527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011531 | PLP-138-000011531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011535 | PLP-138-000011535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011548 | PLP-138-000011548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011584 | PLP-138-000011584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011596 | PLP-138-000011599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011601 | PLP-138-000011601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011605 | PLP-138-000011606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011608 | PLP-138-000011608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011619 | PLP-138-000011619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011625 | PLP-138-000011625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011649 | PLP-138-000011649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011659 | PLP-138-000011659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011661 | PLP-138-000011661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011667 | PLP-138-000011667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011673 | PLP-138-000011673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011684 | PLP-138-000011684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011689 | PLP-138-000011689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011699 | PLP-138-000011699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011703 | PLP-138-000011704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011709 | PLP-138-000011709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011711 | PLP-138-000011711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011715 | PLP-138-000011716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011721 | PLP-138-000011722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011742 | PLP-138-000011742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011744 | PLP-138-000011744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011748 | PLP-138-000011748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011752 | PLP-138-000011753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011755 | PLP-138-000011755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011785 | PLP-138-000011785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011789 | PLP-138-000011789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011801 | PLP-138-000011802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011808 | PLP-138-000011808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011812 | PLP-138-000011812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011825 | PLP-138-000011825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011841 | PLP-138-000011841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011860 | PLP-138-000011860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011877 | PLP-138-000011877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011881 | PLP-138-000011882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011902 | PLP-138-000011902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011913 | PLP-138-000011913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011925 | PLP-138-000011925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011932 | PLP-138-000011932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011934 | PLP-138-000011934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011936 | PLP-138-000011936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011939 | PLP-138-000011940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011945 | PLP-138-000011945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011947 | PLP-138-000011948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011959 | PLP-138-000011961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011973 | PLP-138-000011973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011979 | PLP-138-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000011987 | PLP-138-000011987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012002 | PLP-138-000012002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012006 | PLP-138-000012007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012028 | PLP-138-000012028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012031 | PLP-138-000012031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012051 | PLP-138-000012051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012056 | PLP-138-000012056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012084 | PLP-138-000012084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012102 | PLP-138-000012103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012110 | PLP-138-000012110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012119 | PLP-138-000012119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012123 | PLP-138-000012123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012126 | PLP-138-000012126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012132 | PLP-138-000012132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012135 | PLP-138-000012135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012138 | PLP-138-000012138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012143 | PLP-138-000012143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012146 | PLP-138-000012146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012150 | PLP-138-000012150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012152 | PLP-138-000012153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012157 | PLP-138-000012157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012160 | PLP-138-000012161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012163 | PLP-138-000012163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012165 | PLP-138-000012165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012189 | PLP-138-000012189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012192 | PLP-138-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012194 | PLP-138-000012194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012200 | PLP-138-000012200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012206 | PLP-138-000012207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012211 | PLP-138-000012211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012218 | PLP-138-000012218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012233 | PLP-138-000012233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012243 | PLP-138-000012243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012245 | PLP-138-000012245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012261 | PLP-138-000012261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012275 | PLP-138-000012276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012281 | PLP-138-000012281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012308 | PLP-138-000012308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012311 | PLP-138-000012311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012320 | PLP-138-000012320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012343 | PLP-138-000012343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012381 | PLP-138-000012381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012394 | PLP-138-000012394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012407 | PLP-138-000012407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012412 | PLP-138-000012412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012415 | PLP-138-000012415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012417 | PLP-138-000012417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012433 | PLP-138-000012433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012436 | PLP-138-000012437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012441 | PLP-138-000012441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012444 | PLP-138-000012444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012454 | PLP-138-000012454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012474 | PLP-138-000012474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012488 | PLP-138-000012488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012491 | PLP-138-000012491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012510 | PLP-138-000012510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012514 | PLP-138-000012514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012516 | PLP-138-000012516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012519 | PLP-138-000012519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012526 | PLP-138-000012527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012529 | PLP-138-000012530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012534 | PLP-138-000012534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012537 | PLP-138-000012538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012542 | PLP-138-000012542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012550 | PLP-138-000012550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012556 | PLP-138-000012556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012558 | PLP-138-000012558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012560 | PLP-138-000012560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012583 | PLP-138-000012583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012586 | PLP-138-000012586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012610 | PLP-138-000012610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012612 | PLP-138-000012614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012616 | PLP-138-000012618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012620 | PLP-138-000012620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012624 | PLP-138-000012624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012629 | PLP-138-000012629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012631 | PLP-138-000012631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012634 | PLP-138-000012634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012637 | PLP-138-000012637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012639 | PLP-138-000012639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012645 | PLP-138-000012646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012653 | PLP-138-000012655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012657 | PLP-138-000012658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012663 | PLP-138-000012663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012667 | PLP-138-000012667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012670 | PLP-138-000012671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012673 | PLP-138-000012673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012688 | PLP-138-000012688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012691 | PLP-138-000012691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012694 | PLP-138-000012694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012705 | PLP-138-000012705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012712 | PLP-138-000012712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012715 | PLP-138-000012716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012732 | PLP-138-000012733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012735 | PLP-138-000012735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012737 | PLP-138-000012737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012752 | PLP-138-000012752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012762 | PLP-138-000012762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012771 | PLP-138-000012772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012777 | PLP-138-000012777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012782 | PLP-138-000012782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012788 | PLP-138-000012789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012804 | PLP-138-000012805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012807 | PLP-138-000012807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012809 | PLP-138-000012810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012812 | PLP-138-000012812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012814 | PLP-138-000012814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012816 | PLP-138-000012817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012821 | PLP-138-000012821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012824 | PLP-138-000012824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012829 | PLP-138-000012829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012835 | PLP-138-000012835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012850 | PLP-138-000012850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012853 | PLP-138-000012853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012855 | PLP-138-000012855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012864 | PLP-138-000012864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012873 | PLP-138-000012875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012877 | PLP-138-000012877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012883 | PLP-138-000012883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012886 | PLP-138-000012886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012909 | PLP-138-000012909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012911 | PLP-138-000012911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012917 | PLP-138-000012917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012919 | PLP-138-000012919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012928 | PLP-138-000012928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012939 | PLP-138-000012939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012950 | PLP-138-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012980 | PLP-138-000012980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012982 | PLP-138-000012983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000012992 | PLP-138-000012992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013021 | PLP-138-000013021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013036 | PLP-138-000013037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013042 | PLP-138-000013044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013047 | PLP-138-000013047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013049 | PLP-138-000013049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013059 | PLP-138-000013059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013061 | PLP-138-000013061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013074 | PLP-138-000013074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013082 | PLP-138-000013082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013087 | PLP-138-000013088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013092 | PLP-138-000013092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013094 | PLP-138-000013094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013096 | PLP-138-000013098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013103 | PLP-138-000013105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013107 | PLP-138-000013110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013112 | PLP-138-000013113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013118 | PLP-138-000013118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013122 | PLP-138-000013123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013128 | PLP-138-000013129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013131 | PLP-138-000013131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013136 | PLP-138-000013137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013145 | PLP-138-000013145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013147 | PLP-138-000013150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013152 | PLP-138-000013152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013154 | PLP-138-000013154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013158 | PLP-138-000013158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013168 | PLP-138-000013168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013173 | PLP-138-000013173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013178 | PLP-138-000013178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013180 | PLP-138-000013180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013200 | PLP-138-000013200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013208 | PLP-138-000013208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013211 | PLP-138-000013211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013213 | PLP-138-000013213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013228 | PLP-138-000013228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013252 | PLP-138-000013252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013258 | PLP-138-000013259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013264 | PLP-138-000013264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013270 | PLP-138-000013270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013276 | PLP-138-000013276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013298 | PLP-138-000013298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013319 | PLP-138-000013319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013324 | PLP-138-000013325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013330 | PLP-138-000013332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013345 | PLP-138-000013345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013347 | PLP-138-000013347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013352 | PLP-138-000013352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013356 | PLP-138-000013356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013361 | PLP-138-000013363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013368 | PLP-138-000013368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013385 | PLP-138-000013385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013391 | PLP-138-000013392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013402 | PLP-138-000013402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013423 | PLP-138-000013423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013454 | PLP-138-000013456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013459 | PLP-138-000013459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013461 | PLP-138-000013461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013463 | PLP-138-000013463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013468 | PLP-138-000013470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013474 | PLP-138-000013475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013478 | PLP-138-000013479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013484 | PLP-138-000013485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013493 | PLP-138-000013493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013503 | PLP-138-000013503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013510 | PLP-138-000013510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013515 | PLP-138-000013515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013522 | PLP-138-000013522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013526 | PLP-138-000013526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013542 | PLP-138-000013542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013545 | PLP-138-000013545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013548 | PLP-138-000013548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013550 | PLP-138-000013551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013554 | PLP-138-000013556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013560 | PLP-138-000013561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013566 | PLP-138-000013566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013572 | PLP-138-000013573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013577 | PLP-138-000013577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013592 | PLP-138-000013592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013594 | PLP-138-000013594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013597 | PLP-138-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013611 | PLP-138-000013611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013637 | PLP-138-000013637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013644 | PLP-138-000013644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013658 | PLP-138-000013658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013673 | PLP-138-000013673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013678 | PLP-138-000013679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013687 | PLP-138-000013687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013691 | PLP-138-000013691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013696 | PLP-138-000013696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013698 | PLP-138-000013698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013713 | PLP-138-000013713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013718 | PLP-138-000013719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013721 | PLP-138-000013722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013729 | PLP-138-000013730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013735 | PLP-138-000013735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013745 | PLP-138-000013745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013747 | PLP-138-000013748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013752 | PLP-138-000013752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013763 | PLP-138-000013763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013765 | PLP-138-000013767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013772 | PLP-138-000013772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013778 | PLP-138-000013780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013786 | PLP-138-000013787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013796 | PLP-138-000013796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013800 | PLP-138-000013800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013806 | PLP-138-000013806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013827 | PLP-138-000013828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013837 | PLP-138-000013837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013839 | PLP-138-000013840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013858 | PLP-138-000013858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013865 | PLP-138-000013865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013871 | PLP-138-000013871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013880 | PLP-138-000013881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013889 | PLP-138-000013889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013891 | PLP-138-000013891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013895 | PLP-138-000013896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013898 | PLP-138-000013898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013903 | PLP-138-000013903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013917 | PLP-138-000013917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013921 | PLP-138-000013921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013936 | PLP-138-000013939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013960 | PLP-138-000013960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000013967 | PLP-138-000013967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013985 | PLP-138-000013985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014026 | PLP-138-000014026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014028 | PLP-138-000014028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014034 | PLP-138-000014034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014038 | PLP-138-000014038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014040 | PLP-138-000014040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014045 | PLP-138-000014047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014049 | PLP-138-000014049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014058 | PLP-138-000014058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014065 | PLP-138-000014065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014067 | PLP-138-000014067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014096 | PLP-138-000014096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014106 | PLP-138-000014106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014110 | PLP-138-000014110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014132 | PLP-138-000014132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014141 | PLP-138-000014141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014164 | PLP-138-000014164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014172 | PLP-138-000014173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014177 | PLP-138-000014177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014184 | PLP-138-000014184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014186 | PLP-138-000014186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014188 | PLP-138-000014189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014192 | PLP-138-000014193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014196 | PLP-138-000014196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014200 | PLP-138-000014200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014208 | PLP-138-000014209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014224 | PLP-138-000014224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014252 | PLP-138-000014253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014257 | PLP-138-000014257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014260 | PLP-138-000014260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014268 | PLP-138-000014268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014273 | PLP-138-000014273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014276 | PLP-138-000014276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014295 | PLP-138-000014295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014299 | PLP-138-000014299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014325 | PLP-138-000014325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014335 | PLP-138-000014335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014337 | PLP-138-000014337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014340 | PLP-138-000014340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014344 | PLP-138-000014344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014348 | PLP-138-000014348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014359 | PLP-138-000014359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014363 | PLP-138-000014363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014375 | PLP-138-000014375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014387 | PLP-138-000014387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014390 | PLP-138-000014391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014399 | PLP-138-000014400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014405 | PLP-138-000014406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014414 | PLP-138-000014414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014423 | PLP-138-000014423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014428 | PLP-138-000014428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014433 | PLP-138-000014433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014438 | PLP-138-000014438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014448 | PLP-138-000014448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014455 | PLP-138-000014455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014459 | PLP-138-000014459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014475 | PLP-138-000014475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014494 | PLP-138-000014494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014497 | PLP-138-000014498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014502 | PLP-138-000014503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014506 | PLP-138-000014507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014512 | PLP-138-000014512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014518 | PLP-138-000014519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014522 | PLP-138-000014522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014534 | PLP-138-000014534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014539 | PLP-138-000014539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014579 | PLP-138-000014579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014583 | PLP-138-000014583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014586 | PLP-138-000014586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014590 | PLP-138-000014592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014594 | PLP-138-000014597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014610 | PLP-138-000014610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014632 | PLP-138-000014632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014643 | PLP-138-000014643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014655 | PLP-138-000014655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014665 | PLP-138-000014665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014667 | PLP-138-000014667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014673 | PLP-138-000014673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014675 | PLP-138-000014675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014678 | PLP-138-000014678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014680 | PLP-138-000014680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014719 | PLP-138-000014719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014728 | PLP-138-000014728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014737 | PLP-138-000014737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014740 | PLP-138-000014740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014752 | PLP-138-000014752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014793 | PLP-138-000014793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014808 | PLP-138-000014808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014814 | PLP-138-000014814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014827 | PLP-138-000014827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014831 | PLP-138-000014831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014835 | PLP-138-000014835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014864 | PLP-138-000014864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014867 | PLP-138-000014867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014878 | PLP-138-000014879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014905 | PLP-138-000014905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014907 | PLP-138-000014907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014911 | PLP-138-000014911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014914 | PLP-138-000014914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014921 | PLP-138-000014921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014928 | PLP-138-000014928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014947 | PLP-138-000014947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014951 | PLP-138-000014951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014956 | PLP-138-000014956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014960 | PLP-138-000014960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014966 | PLP-138-000014967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014977 | PLP-138-000014977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014980 | PLP-138-000014982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014984 | PLP-138-000014984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014992 | PLP-138-000014992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014994 | PLP-138-000014994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014998 | PLP-138-000014998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015003 | PLP-138-000015003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015016 | PLP-138-000015016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015021 | PLP-138-000015021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015028 | PLP-138-000015028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015030 | PLP-138-000015031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015038 | PLP-138-000015038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015042 | PLP-138-000015042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015047 | PLP-138-000015047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015067 | PLP-138-000015067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015074 | PLP-138-000015074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015077 | PLP-138-000015077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015084 | PLP-138-000015084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015114 | PLP-138-000015114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015134 | PLP-138-000015134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015141 | PLP-138-000015141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015159 | PLP-138-000015159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015165 | PLP-138-000015165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015169 | PLP-138-000015170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015177 | PLP-138-000015178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015188 | PLP-138-000015188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015192 | PLP-138-000015192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015196 | PLP-138-000015196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015214 | PLP-138-000015215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015230 | PLP-138-000015230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015241 | PLP-138-000015241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015251 | PLP-138-000015251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015257 | PLP-138-000015258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015262 | PLP-138-000015262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015264 | PLP-138-000015264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015277 | PLP-138-000015278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015282 | PLP-138-000015282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015289 | PLP-138-000015289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015296 | PLP-138-000015296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015345 | PLP-138-000015345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015347 | PLP-138-000015347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015356 | PLP-138-000015356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015368 | PLP-138-000015368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015393 | PLP-138-000015393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015396 | PLP-138-000015396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015412 | PLP-138-000015412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015418 | PLP-138-000015418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015436 | PLP-138-000015436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015445 | PLP-138-000015447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015449 | PLP-138-000015449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015464 | PLP-138-000015465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015468 | PLP-138-000015469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015480 | PLP-138-000015480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015482 | PLP-138-000015482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015502 | PLP-138-000015502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015531 | PLP-138-000015532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015535 | PLP-138-000015536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015550 | PLP-138-000015550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015553 | PLP-138-000015553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015555 | PLP-138-000015555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015570 | PLP-138-000015570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015572 | PLP-138-000015572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015582 | PLP-138-000015582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015602 | PLP-138-000015602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015605 | PLP-138-000015605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015651 | PLP-138-000015651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015658 | PLP-138-000015658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015665 | PLP-138-000015665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015682 | PLP-138-000015682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015718 | PLP-138-000015719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015729 | PLP-138-000015729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015735 | PLP-138-000015735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015738 | PLP-138-000015738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015741 | PLP-138-000015741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015746 | PLP-138-000015747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015749 | PLP-138-000015749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015758 | PLP-138-000015758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015763 | PLP-138-000015763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015776 | PLP-138-000015777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015779 | PLP-138-000015779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015784 | PLP-138-000015784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015789 | PLP-138-000015789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015797 | PLP-138-000015797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015804 | PLP-138-000015805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015820 | PLP-138-000015820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015825 | PLP-138-000015825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015832 | PLP-138-000015832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015843 | PLP-138-000015843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015852 | PLP-138-000015852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015858 | PLP-138-000015859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015866 | PLP-138-000015866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015868 | PLP-138-000015868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015871 | PLP-138-000015871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015878 | PLP-138-000015878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015890 | PLP-138-000015890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015895 | PLP-138-000015895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015905 | PLP-138-000015905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015913 | PLP-138-000015913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015918 | PLP-138-000015920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015932 | PLP-138-000015932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015938 | PLP-138-000015938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015944 | PLP-138-000015944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015947 | PLP-138-000015947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015949 | PLP-138-000015950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015963 | PLP-138-000015963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015992 | PLP-138-000015992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015997 | PLP-138-000015997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016006 | PLP-138-000016006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016011 | PLP-138-000016011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016028 | PLP-138-000016028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016041 | PLP-138-000016041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016045 | PLP-138-000016045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016047 | PLP-138-000016047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016057 | PLP-138-000016057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016074 | PLP-138-000016074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016078 | PLP-138-000016078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016083 | PLP-138-000016083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016093 | PLP-138-000016094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016097 | PLP-138-000016097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016101 | PLP-138-000016101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016124 | PLP-138-000016124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016141 | PLP-138-000016142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016153 | PLP-138-000016155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016177 | PLP-138-000016177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016180 | PLP-138-000016181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016186 | PLP-138-000016186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016198 | PLP-138-000016198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016213 | PLP-138-000016214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016218 | PLP-138-000016219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016221 | PLP-138-000016221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016226 | PLP-138-000016226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016243 | PLP-138-000016244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016253 | PLP-138-000016253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016257 | PLP-138-000016258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016265 | PLP-138-000016265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016272 | PLP-138-000016272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016289 | PLP-138-000016289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016298 | PLP-138-000016298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016307 | PLP-138-000016307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016309 | PLP-138-000016309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016323 | PLP-138-000016323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016332 | PLP-138-000016332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016334 | PLP-138-000016334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016338 | PLP-138-000016339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016346 | PLP-138-000016347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016349 | PLP-138-000016350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016381 | PLP-138-000016381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016392 | PLP-138-000016392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016402 | PLP-138-000016402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016406 | PLP-138-000016406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016408 | PLP-138-000016408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016415 | PLP-138-000016415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016422 | PLP-138-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016425 | PLP-138-000016426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016431 | PLP-138-000016432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016438 | PLP-138-000016438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016440 | PLP-138-000016440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016449 | PLP-138-000016449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016472 | PLP-138-000016472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016476 | PLP-138-000016477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016490 | PLP-138-000016490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016499 | PLP-138-000016499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016511 | PLP-138-000016512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016515 | PLP-138-000016515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016524 | PLP-138-000016524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016537 | PLP-138-000016537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016540 | PLP-138-000016540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016551 | PLP-138-000016551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016563 | PLP-138-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016575 | PLP-138-000016575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016578 | PLP-138-000016578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016595 | PLP-138-000016595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016610 | PLP-138-000016611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016614 | PLP-138-000016614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016619 | PLP-138-000016619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016635 | PLP-138-000016636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016655 | PLP-138-000016655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016691 | PLP-138-000016691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016699 | PLP-138-000016699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016703 | PLP-138-000016703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016714 | PLP-138-000016714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016716 | PLP-138-000016717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016748 | PLP-138-000016749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016751 | PLP-138-000016751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016770 | PLP-138-000016771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016777 | PLP-138-000016777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016783 | PLP-138-000016783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016792 | PLP-138-000016792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016794 | PLP-138-000016794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016806 | PLP-138-000016806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016809 | PLP-138-000016809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016811 | PLP-138-000016812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016818 | PLP-138-000016818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016840 | PLP-138-000016840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016860 | PLP-138-000016860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016875 | PLP-138-000016876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016895 | PLP-138-000016895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016913 | PLP-138-000016913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016931 | PLP-138-000016931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016944 | PLP-138-000016945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016959 | PLP-138-000016959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016962 | PLP-138-000016962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016965 | PLP-138-000016965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016975 | PLP-138-000016975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016977 | PLP-138-000016977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017005 | PLP-138-000017005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017007 | PLP-138-000017007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017011 | PLP-138-000017011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017021 | PLP-138-000017021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017028 | PLP-138-000017028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017032 | PLP-138-000017032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017039 | PLP-138-000017039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017043 | PLP-138-000017043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017051 | PLP-138-000017051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017053 | PLP-138-000017053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017074 | PLP-138-000017074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017098 | PLP-138-000017099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017103 | PLP-138-000017103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017105 | PLP-138-000017107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017113 | PLP-138-000017114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017121 | PLP-138-000017121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017129 | PLP-138-000017129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017137 | PLP-138-000017137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017152 | PLP-138-000017152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017154 | PLP-138-000017156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017158 | PLP-138-000017159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017167 | PLP-138-000017168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017173 | PLP-138-000017173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017185 | PLP-138-000017185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017193 | PLP-138-000017193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017195 | PLP-138-000017196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017198 | PLP-138-000017198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017209 | PLP-138-000017209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017216 | PLP-138-000017216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017225 | PLP-138-000017225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017238 | PLP-138-000017238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017241 | PLP-138-000017241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017243 | PLP-138-000017245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017254 | PLP-138-000017254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017269 | PLP-138-000017270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017279 | PLP-138-000017279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017282 | PLP-138-000017282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017300 | PLP-138-000017301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017303 | PLP-138-000017303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017305 | PLP-138-000017306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017308 | PLP-138-000017308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017310 | PLP-138-000017310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017318 | PLP-138-000017319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017338 | PLP-138-000017339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017345 | PLP-138-000017345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017347 | PLP-138-000017347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017352 | PLP-138-000017352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017363 | PLP-138-000017363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017365 | PLP-138-000017365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017368 | PLP-138-000017368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017372 | PLP-138-000017372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017378 | PLP-138-000017378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017407 | PLP-138-000017408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017420 | PLP-138-000017420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017422 | PLP-138-000017422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017429 | PLP-138-000017429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017436 | PLP-138-000017436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017445 | PLP-138-000017445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017449 | PLP-138-000017449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017465 | PLP-138-000017465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017508 | PLP-138-000017510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017526 | PLP-138-000017526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017528 | PLP-138-000017528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017532 | PLP-138-000017532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017537 | PLP-138-000017537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017552 | PLP-138-000017552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017565 | PLP-138-000017565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017574 | PLP-138-000017574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017579 | PLP-138-000017579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017594 | PLP-138-000017594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017614 | PLP-138-000017614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017629 | PLP-138-000017630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017633 | PLP-138-000017633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017636 | PLP-138-000017636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017648 | PLP-138-000017648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017650 | PLP-138-000017650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017654 | PLP-138-000017654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017657 | PLP-138-000017657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017659 | PLP-138-000017659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017663 | PLP-138-000017663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017668 | PLP-138-000017668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017670 | PLP-138-000017670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017677 | PLP-138-000017678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017689 | PLP-138-000017690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017699 | PLP-138-000017701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017704 | PLP-138-000017704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017707 | PLP-138-000017708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017717 | PLP-138-000017717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017722 | PLP-138-000017722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017727 | PLP-138-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017730 | PLP-138-000017731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017738 | PLP-138-000017738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017743 | PLP-138-000017744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017752 | PLP-138-000017752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017755 | PLP-138-000017755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017761 | PLP-138-000017761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017769 | PLP-138-000017769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017777 | PLP-138-000017777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017779 | PLP-138-000017779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017783 | PLP-138-000017783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017788 | PLP-138-000017789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017791 | PLP-138-000017791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017800 | PLP-138-000017800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017814 | PLP-138-000017814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017820 | PLP-138-000017822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017826 | PLP-138-000017828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017870 | PLP-138-000017870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017877 | PLP-138-000017878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017883 | PLP-138-000017883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017886 | PLP-138-000017886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017905 | PLP-138-000017905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017908 | PLP-138-000017908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017911 | PLP-138-000017911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017918 | PLP-138-000017918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017923 | PLP-138-000017923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017931 | PLP-138-000017931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017935 | PLP-138-000017935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017937 | PLP-138-000017937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017940 | PLP-138-000017940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017961 | PLP-138-000017961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017967 | PLP-138-000017967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017979 | PLP-138-000017979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017991 | PLP-138-000017991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018004 | PLP-138-000018004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018007 | PLP-138-000018007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018012 | PLP-138-000018012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018017 | PLP-138-000018018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018038 | PLP-138-000018038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018055 | PLP-138-000018056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018075 | PLP-138-000018075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018107 | PLP-138-000018107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018110 | PLP-138-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018115 | PLP-138-000018115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018125 | PLP-138-000018125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018127 | PLP-138-000018127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018143 | PLP-138-000018143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018145 | PLP-138-000018145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018147 | PLP-138-000018148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018150 | PLP-138-000018151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018160 | PLP-138-000018160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018168 | PLP-138-000018168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018171 | PLP-138-000018171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018184 | PLP-138-000018184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018186 | PLP-138-000018186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018192 | PLP-138-000018192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018195 | PLP-138-000018195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018202 | PLP-138-000018202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018204 | PLP-138-000018204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018218 | PLP-138-000018218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018222 | PLP-138-000018223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018239 | PLP-138-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018246 | PLP-138-000018246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018248 | PLP-138-000018254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018257 | PLP-138-000018257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018263 | PLP-138-000018263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018267 | PLP-138-000018267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018281 | PLP-138-000018281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018284 | PLP-138-000018285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018298 | PLP-138-000018298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018307 | PLP-138-000018307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018311 | PLP-138-000018311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018315 | PLP-138-000018315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018324 | PLP-138-000018325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018328 | PLP-138-000018328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018333 | PLP-138-000018333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018349 | PLP-138-000018349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018352 | PLP-138-000018352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018358 | PLP-138-000018358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018365 | PLP-138-000018365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018384 | PLP-138-000018384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018386 | PLP-138-000018386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018392 | PLP-138-000018392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018400 | PLP-138-000018400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018407 | PLP-138-000018407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018416 | PLP-138-000018416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018430 | PLP-138-000018430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018432 | PLP-138-000018432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018435 | PLP-138-000018435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018441 | PLP-138-000018441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018449 | PLP-138-000018450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018462 | PLP-138-000018462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018478 | PLP-138-000018478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018485 | PLP-138-000018485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018488 | PLP-138-000018488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018490 | PLP-138-000018490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018493 | PLP-138-000018493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018503 | PLP-138-000018503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018505 | PLP-138-000018506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018510 | PLP-138-000018510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018523 | PLP-138-000018523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018530 | PLP-138-000018530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018538 | PLP-138-000018538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018541 | PLP-138-000018542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018548 | PLP-138-000018548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018558 | PLP-138-000018559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018561 | PLP-138-000018561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018565 | PLP-138-000018565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018580 | PLP-138-000018581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018589 | PLP-138-000018589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018591 | PLP-138-000018591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018593 | PLP-138-000018596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018598 | PLP-138-000018598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018600 | PLP-138-000018600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018606 | PLP-138-000018606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018609 | PLP-138-000018610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018612 | PLP-138-000018613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018615 | PLP-138-000018615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018620 | PLP-138-000018620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018626 | PLP-138-000018627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018632 | PLP-138-000018632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018646 | PLP-138-000018646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018653 | PLP-138-000018653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018663 | PLP-138-000018663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018669 | PLP-138-000018669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018676 | PLP-138-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018678 | PLP-138-000018679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018701 | PLP-138-000018701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018715 | PLP-138-000018715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018726 | PLP-138-000018726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018753 | PLP-138-000018753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018762 | PLP-138-000018762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018765 | PLP-138-000018765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018785 | PLP-138-000018785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018794 | PLP-138-000018795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018799 | PLP-138-000018799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018807 | PLP-138-000018807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018817 | PLP-138-000018818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018824 | PLP-138-000018825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018836 | PLP-138-000018837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018840 | PLP-138-000018841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018854 | PLP-138-000018854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018856 | PLP-138-000018856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018858 | PLP-138-000018858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018860 | PLP-138-000018860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018862 | PLP-138-000018862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018864 | PLP-138-000018865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018867 | PLP-138-000018867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018870 | PLP-138-000018870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018874 | PLP-138-000018875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018878 | PLP-138-000018880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018884 | PLP-138-000018885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018894 | PLP-138-000018895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018900 | PLP-138-000018902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018906 | PLP-138-000018906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018910 | PLP-138-000018910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018915 | PLP-138-000018915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018917 | PLP-138-000018918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018924 | PLP-138-000018924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018932 | PLP-138-000018932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018938 | PLP-138-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018944 | PLP-138-000018944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018947 | PLP-138-000018947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018950 | PLP-138-000018950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018964 | PLP-138-000018964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018972 | PLP-138-000018972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018982 | PLP-138-000018982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018985 | PLP-138-000018985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018988 | PLP-138-000018988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018993 | PLP-138-000018994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018996 | PLP-138-000018996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018998 | PLP-138-000018998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019012 | PLP-138-000019012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019015 | PLP-138-000019015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019026 | PLP-138-000019026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019040 | PLP-138-000019040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019043 | PLP-138-000019043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019058 | PLP-138-000019058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019083 | PLP-138-000019083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019110 | PLP-138-000019111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019115 | PLP-138-000019115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019117 | PLP-138-000019117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019121 | PLP-138-000019121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019125 | PLP-138-000019125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019127 | PLP-138-000019127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019130 | PLP-138-000019130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019137 | PLP-138-000019137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019151 | PLP-138-000019153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019172 | PLP-138-000019172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019196 | PLP-138-000019196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019205 | PLP-138-000019205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019224 | PLP-138-000019225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019227 | PLP-138-000019227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019241 | PLP-138-000019241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019252 | PLP-138-000019252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019260 | PLP-138-000019260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019270 | PLP-138-000019270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019284 | PLP-138-000019284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019287 | PLP-138-000019288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019299 | PLP-138-000019299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019311 | PLP-138-000019312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019316 | PLP-138-000019316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019320 | PLP-138-000019320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019323 | PLP-138-000019324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019326 | PLP-138-000019326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019331 | PLP-138-000019332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019344 | PLP-138-000019344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019346 | PLP-138-000019346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019349 | PLP-138-000019349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019351 | PLP-138-000019351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019354 | PLP-138-000019354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019359 | PLP-138-000019359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019361 | PLP-138-000019361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019368 | PLP-138-000019368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019370 | PLP-138-000019370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019373 | PLP-138-000019376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019381 | PLP-138-000019382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019385 | PLP-138-000019385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019389 | PLP-138-000019389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019392 | PLP-138-000019393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019433 | PLP-138-000019433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019435 | PLP-138-000019435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019437 | PLP-138-000019437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019440 | PLP-138-000019440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019452 | PLP-138-000019452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019455 | PLP-138-000019455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019457 | PLP-138-000019457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019460 | PLP-138-000019460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019466 | PLP-138-000019466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019469 | PLP-138-000019469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019482 | PLP-138-000019483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019504 | PLP-138-000019504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019520 | PLP-138-000019520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019544 | PLP-138-000019544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019551 | PLP-138-000019551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019556 | PLP-138-000019558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019568 | PLP-138-000019569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019573 | PLP-138-000019573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019584 | PLP-138-000019584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019588 | PLP-138-000019588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019602 | PLP-138-000019602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019613 | PLP-138-000019613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019615 | PLP-138-000019615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019617 | PLP-138-000019617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019619 | PLP-138-000019619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019622 | PLP-138-000019622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019627 | PLP-138-000019627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019630 | PLP-138-000019630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019647 | PLP-138-000019647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019656 | PLP-138-000019656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019668 | PLP-138-000019668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019670 | PLP-138-000019670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019678 | PLP-138-000019678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019694 | PLP-138-000019694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019698 | PLP-138-000019698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019718 | PLP-138-000019719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019722 | PLP-138-000019722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019724 | PLP-138-000019724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019733 | PLP-138-000019733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019735 | PLP-138-000019736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019743 | PLP-138-000019743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019750 | PLP-138-000019750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019757 | PLP-138-000019757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019760 | PLP-138-000019760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019783 | PLP-138-000019783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019785 | PLP-138-000019785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019788 | PLP-138-000019788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019804 | PLP-138-000019804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019808 | PLP-138-000019808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019810 | PLP-138-000019812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019819 | PLP-138-000019819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019823 | PLP-138-000019824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019830 | PLP-138-000019830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019832 | PLP-138-000019834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019836 | PLP-138-000019837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019844 | PLP-138-000019844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019852 | PLP-138-000019852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019854 | PLP-138-000019854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019856 | PLP-138-000019856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019859 | PLP-138-000019859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019863 | PLP-138-000019864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019869 | PLP-138-000019869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019871 | PLP-138-000019871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019882 | PLP-138-000019882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019887 | PLP-138-000019887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019892 | PLP-138-000019892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019895 | PLP-138-000019896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019906 | PLP-138-000019909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019914 | PLP-138-000019914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019918 | PLP-138-000019918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019929 | PLP-138-000019929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019943 | PLP-138-000019943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019956 | PLP-138-000019956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019967 | PLP-138-000019967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019969 | PLP-138-000019969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019973 | PLP-138-000019974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019981 | PLP-138-000019981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019983 | PLP-138-000019983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019997 | PLP-138-000019998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020020 | PLP-138-000020020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020028 | PLP-138-000020028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020033 | PLP-138-000020033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020045 | PLP-138-000020045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020051 | PLP-138-000020051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020056 | PLP-138-000020056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020078 | PLP-138-000020078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020087 | PLP-138-000020087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020101 | PLP-138-000020101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020104 | PLP-138-000020106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020117 | PLP-138-000020117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020126 | PLP-138-000020126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020129 | PLP-138-000020129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020131 | PLP-138-000020131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020148 | PLP-138-000020148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020153 | PLP-138-000020154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020156 | PLP-138-000020156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020160 | PLP-138-000020160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020167 | PLP-138-000020167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020174 | PLP-138-000020174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020183 | PLP-138-000020183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020198 | PLP-138-000020200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020209 | PLP-138-000020209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020217 | PLP-138-000020217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020232 | PLP-138-000020233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020235 | PLP-138-000020235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020240 | PLP-138-000020240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020245 | PLP-138-000020245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020266 | PLP-138-000020266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020296 | PLP-138-000020296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020302 | PLP-138-000020302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020333 | PLP-138-000020333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020344 | PLP-138-000020344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020352 | PLP-138-000020352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020367 | PLP-138-000020367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020376 | PLP-138-000020376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020390 | PLP-138-000020390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020392 | PLP-138-000020392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020400 | PLP-138-000020400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020412 | PLP-138-000020412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020417 | PLP-138-000020417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020421 | PLP-138-000020421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020433 | PLP-138-000020433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020447 | PLP-138-000020448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020467 | PLP-138-000020467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020483 | PLP-138-000020483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020492 | PLP-138-000020492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020498 | PLP-138-000020498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020505 | PLP-138-000020506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020511 | PLP-138-000020511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020546 | PLP-138-000020546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020555 | PLP-138-000020555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020562 | PLP-138-000020562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020565 | PLP-138-000020565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020580 | PLP-138-000020580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020587 | PLP-138-000020587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020607 | PLP-138-000020609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020622 | PLP-138-000020622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020627 | PLP-138-000020627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020635 | PLP-138-000020635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020655 | PLP-138-000020655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020662 | PLP-138-000020662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020666 | PLP-138-000020666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020678 | PLP-138-000020678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020682 | PLP-138-000020682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020684 | PLP-138-000020685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020688 | PLP-138-000020688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020694 | PLP-138-000020694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020703 | PLP-138-000020703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020711 | PLP-138-000020711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020714 | PLP-138-000020714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020728 | PLP-138-000020728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020736 | PLP-138-000020736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020749 | PLP-138-000020749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020757 | PLP-138-000020759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020773 | PLP-138-000020773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020778 | PLP-138-000020778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020783 | PLP-138-000020783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020797 | PLP-138-000020797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020805 | PLP-138-000020805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020809 | PLP-138-000020809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020814 | PLP-138-000020814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020817 | PLP-138-000020817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020832 | PLP-138-000020832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020836 | PLP-138-000020836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020841 | PLP-138-000020841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020846 | PLP-138-000020846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020858 | PLP-138-000020859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020862 | PLP-138-000020862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020879 | PLP-138-000020879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020883 | PLP-138-000020883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020889 | PLP-138-000020889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020891 | PLP-138-000020891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020909 | PLP-138-000020909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020912 | PLP-138-000020913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020930 | PLP-138-000020930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020932 | PLP-138-000020933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020935 | PLP-138-000020938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020941 | PLP-138-000020941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020945 | PLP-138-000020945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020957 | PLP-138-000020957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020959 | PLP-138-000020959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020965 | PLP-138-000020965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020971 | PLP-138-000020972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020981 | PLP-138-000020985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020988 | PLP-138-000020988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020994 | PLP-138-000020994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021000 | PLP-138-000021000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021014 | PLP-138-000021014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021019 | PLP-138-000021019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021022 | PLP-138-000021022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021028 | PLP-138-000021029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021035 | PLP-138-000021037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021043 | PLP-138-000021043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021046 | PLP-138-000021046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021049 | PLP-138-000021049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021051 | PLP-138-000021051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021061 | PLP-138-000021061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021073 | PLP-138-000021073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021076 | PLP-138-000021077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021085 | PLP-138-000021086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021093 | PLP-138-000021093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021098 | PLP-138-000021098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021111 | PLP-138-000021111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021114 | PLP-138-000021114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021120 | PLP-138-000021120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021125 | PLP-138-000021126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021128 | PLP-138-000021128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021130 | PLP-138-000021131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021134 | PLP-138-000021134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021146 | PLP-138-000021146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021150 | PLP-138-000021151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021155 | PLP-138-000021155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021159 | PLP-138-000021159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021163 | PLP-138-000021163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021165 | PLP-138-000021166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021168 | PLP-138-000021169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021171 | PLP-138-000021171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021175 | PLP-138-000021176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021186 | PLP-138-000021186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021188 | PLP-138-000021188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021197 | PLP-138-000021197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021199 | PLP-138-000021199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021204 | PLP-138-000021205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021209 | PLP-138-000021209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021214 | PLP-138-000021217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021219 | PLP-138-000021220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021223 | PLP-138-000021223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021236 | PLP-138-000021236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021250 | PLP-138-000021250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021262 | PLP-138-000021262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021265 | PLP-138-000021265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021276 | PLP-138-000021276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021294 | PLP-138-000021294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021300 | PLP-138-000021300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021320 | PLP-138-000021320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021322 | PLP-138-000021323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021326 | PLP-138-000021327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021337 | PLP-138-000021337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021343 | PLP-138-000021343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021353 | PLP-138-000021353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021355 | PLP-138-000021355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021362 | PLP-138-000021363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021376 | PLP-138-000021377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021385 | PLP-138-000021385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021392 | PLP-138-000021395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021399 | PLP-138-000021399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021402 | PLP-138-000021402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021405 | PLP-138-000021405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021407 | PLP-138-000021409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021413 | PLP-138-000021413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021417 | PLP-138-000021417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021420 | PLP-138-000021421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021430 | PLP-138-000021430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021433 | PLP-138-000021433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021437 | PLP-138-000021437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021449 | PLP-138-000021449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021453 | PLP-138-000021454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021457 | PLP-138-000021457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021463 | PLP-138-000021463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021481 | PLP-138-000021481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021487 | PLP-138-000021487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021495 | PLP-138-000021495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021508 | PLP-138-000021508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021519 | PLP-138-000021520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021524 | PLP-138-000021524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021528 | PLP-138-000021530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021537 | PLP-138-000021538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021543 | PLP-138-000021543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021546 | PLP-138-000021548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021550 | PLP-138-000021550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021552 | PLP-138-000021552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021560 | PLP-138-000021561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021569 | PLP-138-000021569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021577 | PLP-138-000021577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021579 | PLP-138-000021579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021583 | PLP-138-000021583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021585 | PLP-138-000021586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021592 | PLP-138-000021592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021594 | PLP-138-000021595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021600 | PLP-138-000021600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021607 | PLP-138-000021607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021609 | PLP-138-000021611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021613 | PLP-138-000021619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021621 | PLP-138-000021621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021625 | PLP-138-000021625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021627 | PLP-138-000021628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021637 | PLP-138-000021637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021640 | PLP-138-000021640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021645 | PLP-138-000021645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021648 | PLP-138-000021648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021650 | PLP-138-000021650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021652 | PLP-138-000021652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021656 | PLP-138-000021656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021659 | PLP-138-000021659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021661 | PLP-138-000021661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021664 | PLP-138-000021664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021667 | PLP-138-000021671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021677 | PLP-138-000021677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021687 | PLP-138-000021687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021719 | PLP-138-000021719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021727 | PLP-138-000021727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021743 | PLP-138-000021743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021753 | PLP-138-000021753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021762 | PLP-138-000021762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021769 | PLP-138-000021769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021774 | PLP-138-000021774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021781 | PLP-138-000021781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021786 | PLP-138-000021786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021793 | PLP-138-000021793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021836 | PLP-138-000021836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021838 | PLP-138-000021838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021840 | PLP-138-000021841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021843 | PLP-138-000021843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021845 | PLP-138-000021848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021850 | PLP-138-000021850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021855 | PLP-138-000021855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021864 | PLP-138-000021864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021869 | PLP-138-000021869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021876 | PLP-138-000021879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021882 | PLP-138-000021882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021884 | PLP-138-000021884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021890 | PLP-138-000021891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021911 | PLP-138-000021911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021942 | PLP-138-000021942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021955 | PLP-138-000021955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021957 | PLP-138-000021957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021959 | PLP-138-000021959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021961 | PLP-138-000021961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021965 | PLP-138-000021965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021979 | PLP-138-000021979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022011 | PLP-138-000022011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022013 | PLP-138-000022013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022018 | PLP-138-000022018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022024 | PLP-138-000022026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022062 | PLP-138-000022063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022070 | PLP-138-000022070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022082 | PLP-138-000022082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022102 | PLP-138-000022102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022104 | PLP-138-000022104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022106 | PLP-138-000022106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022116 | PLP-138-000022116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022130 | PLP-138-000022130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022136 | PLP-138-000022136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022147 | PLP-138-000022147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022157 | PLP-138-000022157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022178 | PLP-138-000022178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022192 | PLP-138-000022192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022196 | PLP-138-000022199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022201 | PLP-138-000022201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022207 | PLP-138-000022207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022212 | PLP-138-000022212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022215 | PLP-138-000022216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022223 | PLP-138-000022223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022225 | PLP-138-000022225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022227 | PLP-138-000022227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022234 | PLP-138-000022236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022246 | PLP-138-000022246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022256 | PLP-138-000022256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022262 | PLP-138-000022262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022270 | PLP-138-000022270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022272 | PLP-138-000022273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022280 | PLP-138-000022282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022285 | PLP-138-000022287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022289 | PLP-138-000022289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022300 | PLP-138-000022300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022305 | PLP-138-000022305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022309 | PLP-138-000022309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022311 | PLP-138-000022311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022319 | PLP-138-000022319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022327 | PLP-138-000022327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022336 | PLP-138-000022336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022346 | PLP-138-000022346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022355 | PLP-138-000022355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022357 | PLP-138-000022357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022364 | PLP-138-000022364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022368 | PLP-138-000022368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022373 | PLP-138-000022373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022379 | PLP-138-000022379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022393 | PLP-138-000022393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022402 | PLP-138-000022402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022404 | PLP-138-000022404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022421 | PLP-138-000022421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022466 | PLP-138-000022466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022488 | PLP-138-000022488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022494 | PLP-138-000022495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022501 | PLP-138-000022501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022503 | PLP-138-000022504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022506 | PLP-138-000022507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022513 | PLP-138-000022513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022520 | PLP-138-000022521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022523 | PLP-138-000022523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022554 | PLP-138-000022554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022566 | PLP-138-000022567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022573 | PLP-138-000022573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022581 | PLP-138-000022582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022584 | PLP-138-000022585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022587 | PLP-138-000022587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022593 | PLP-138-000022593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022595 | PLP-138-000022596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022599 | PLP-138-000022600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022604 | PLP-138-000022604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022607 | PLP-138-000022607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022615 | PLP-138-000022615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022624 | PLP-138-000022624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022634 | PLP-138-000022634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022645 | PLP-138-000022645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022658 | PLP-138-000022658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022661 | PLP-138-000022661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022674 | PLP-138-000022674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022681 | PLP-138-000022681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022684 | PLP-138-000022684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022696 | PLP-138-000022700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022704 | PLP-138-000022705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022715 | PLP-138-000022715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022717 | PLP-138-000022717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022720 | PLP-138-000022721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022723 | PLP-138-000022723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022729 | PLP-138-000022729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022735 | PLP-138-000022736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022741 | PLP-138-000022742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022750 | PLP-138-000022750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022753 | PLP-138-000022753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022758 | PLP-138-000022759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022762 | PLP-138-000022762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022768 | PLP-138-000022768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022779 | PLP-138-000022779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022799 | PLP-138-000022800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022805 | PLP-138-000022805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022807 | PLP-138-000022807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022809 | PLP-138-000022809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022817 | PLP-138-000022817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022834 | PLP-138-000022834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022863 | PLP-138-000022863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022881 | PLP-138-000022881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022905 | PLP-138-000022905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022909 | PLP-138-000022909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022911 | PLP-138-000022913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022915 | PLP-138-000022917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022925 | PLP-138-000022926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022928 | PLP-138-000022928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022931 | PLP-138-000022931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022939 | PLP-138-000022939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022941 | PLP-138-000022942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022945 | PLP-138-000022945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022952 | PLP-138-000022952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022954 | PLP-138-000022955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022963 | PLP-138-000022963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022971 | PLP-138-000022972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022991 | PLP-138-000022993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022996 | PLP-138-000022997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022999 | PLP-138-000023000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023003 | PLP-138-000023003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023011 | PLP-138-000023012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023014 | PLP-138-000023016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023027 | PLP-138-000023027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023047 | PLP-138-000023047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023050 | PLP-138-000023050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023062 | PLP-138-000023062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023068 | PLP-138-000023069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023077 | PLP-138-000023078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023080 | PLP-138-000023080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023083 | PLP-138-000023085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023088 | PLP-138-000023089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023091 | PLP-138-000023091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023095 | PLP-138-000023095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023101 | PLP-138-000023101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023104 | PLP-138-000023104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023108 | PLP-138-000023108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023111 | PLP-138-000023112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023114 | PLP-138-000023114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023117 | PLP-138-000023117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023119 | PLP-138-000023119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023121 | PLP-138-000023124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023127 | PLP-138-000023127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023129 | PLP-138-000023129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023140 | PLP-138-000023140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023157 | PLP-138-000023159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023186 | PLP-138-000023186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023188 | PLP-138-000023189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023191 | PLP-138-000023192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023194 | PLP-138-000023194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023201 | PLP-138-000023201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023232 | PLP-138-000023232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023251 | PLP-138-000023251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023256 | PLP-138-000023257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023260 | PLP-138-000023261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023264 | PLP-138-000023264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023280 | PLP-138-000023285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023298 | PLP-138-000023298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023301 | PLP-138-000023301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023312 | PLP-138-000023312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023318 | PLP-138-000023318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023320 | PLP-138-000023324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023334 | PLP-138-000023334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023336 | PLP-138-000023338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023357 | PLP-138-000023357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023360 | PLP-138-000023360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023362 | PLP-138-000023362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023371 | PLP-138-000023371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023384 | PLP-138-000023384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023387 | PLP-138-000023387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023391 | PLP-138-000023391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023413 | PLP-138-000023413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023418 | PLP-138-000023418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023432 | PLP-138-000023432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023437 | PLP-138-000023437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023440 | PLP-138-000023441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023443 | PLP-138-000023443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023446 | PLP-138-000023446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023448 | PLP-138-000023448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023455 | PLP-138-000023456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023463 | PLP-138-000023463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023467 | PLP-138-000023468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023471 | PLP-138-000023472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023475 | PLP-138-000023475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023485 | PLP-138-000023485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023497 | PLP-138-000023497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023502 | PLP-138-000023502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023510 | PLP-138-000023510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023531 | PLP-138-000023531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023553 | PLP-138-000023553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023563 | PLP-138-000023565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023569 | PLP-138-000023569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023574 | PLP-138-000023574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023579 | PLP-138-000023582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023585 | PLP-138-000023585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023587 | PLP-138-000023587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023589 | PLP-138-000023591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023599 | PLP-138-000023600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023606 | PLP-138-000023608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023622 | PLP-138-000023622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023625 | PLP-138-000023625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023630 | PLP-138-000023631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023644 | PLP-138-000023644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023646 | PLP-138-000023646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023659 | PLP-138-000023659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023664 | PLP-138-000023664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023666 | PLP-138-000023668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023674 | PLP-138-000023674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023676 | PLP-138-000023677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023679 | PLP-138-000023681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023684 | PLP-138-000023684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023688 | PLP-138-000023691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023695 | PLP-138-000023696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023699 | PLP-138-000023699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023706 | PLP-138-000023706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023711 | PLP-138-000023711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023720 | PLP-138-000023720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023727 | PLP-138-000023727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023729 | PLP-138-000023730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023737 | PLP-138-000023737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023753 | PLP-138-000023753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023755 | PLP-138-000023755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023770 | PLP-138-000023771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023778 | PLP-138-000023778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023785 | PLP-138-000023785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023795 | PLP-138-000023795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023800 | PLP-138-000023800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023826 | PLP-138-000023826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023841 | PLP-138-000023841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023849 | PLP-138-000023849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023851 | PLP-138-000023852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023862 | PLP-138-000023862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023864 | PLP-138-000023865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023878 | PLP-138-000023878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023886 | PLP-138-000023886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023888 | PLP-138-000023888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023896 | PLP-138-000023896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023905 | PLP-138-000023906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023917 | PLP-138-000023918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023934 | PLP-138-000023934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023941 | PLP-138-000023941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023949 | PLP-138-000023949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023952 | PLP-138-000023953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023957 | PLP-138-000023957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023987 | PLP-138-000023989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024002 | PLP-138-000024002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024034 | PLP-138-000024034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024044 | PLP-138-000024044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024068 | PLP-138-000024071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024073 | PLP-138-000024073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024078 | PLP-138-000024079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024089 | PLP-138-000024089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024091 | PLP-138-000024091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024096 | PLP-138-000024097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024102 | PLP-138-000024103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024115 | PLP-138-000024116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024118 | PLP-138-000024118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024129 | PLP-138-000024129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024132 | PLP-138-000024132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024138 | PLP-138-000024138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024154 | PLP-138-000024154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024161 | PLP-138-000024161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024167 | PLP-138-000024168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024170 | PLP-138-000024170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024178 | PLP-138-000024178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024200 | PLP-138-000024200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024238 | PLP-138-000024239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024241 | PLP-138-000024241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024247 | PLP-138-000024247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024253 | PLP-138-000024253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024259 | PLP-138-000024260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024264 | PLP-138-000024264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024270 | PLP-138-000024270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024276 | PLP-138-000024276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024288 | PLP-138-000024288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024290 | PLP-138-000024290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024311 | PLP-138-000024311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024315 | PLP-138-000024315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024317 | PLP-138-000024317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024320 | PLP-138-000024321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024323 | PLP-138-000024323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024327 | PLP-138-000024327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024337 | PLP-138-000024339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024352 | PLP-138-000024352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024356 | PLP-138-000024356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024361 | PLP-138-000024364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024378 | PLP-138-000024378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024383 | PLP-138-000024383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024386 | PLP-138-000024386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024388 | PLP-138-000024388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024390 | PLP-138-000024390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024395 | PLP-138-000024396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024413 | PLP-138-000024413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024431 | PLP-138-000024431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024436 | PLP-138-000024437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024463 | PLP-138-000024464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024470 | PLP-138-000024470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024481 | PLP-138-000024482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024487 | PLP-138-000024487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |