UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES           §          CIVIL ACTION
        CONSOLIDATED LITIGATION           §          NO. 05-4182 "K" (2)
                                          §          JUDGE DUVAL
_____   §          MAG. WILKINSON
                                          §
PERTAINS TO:                              §
        ALL LEVEE                         §
        ALL MRGO                          §
        ALL BARGE                         §
_____   §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-138-000024490 | to | PLP-138-000024490 |
| PLP-138-000024494 | to | PLP-138-000024495 |
| PLP-138-000024505 | to | PLP-138-000024507 |
| PLP-138-000024515 | to | PLP-138-000024515 |
| PLP-138-000024519 | to | PLP-138-000024519 |
| PLP-138-000024522 | to | PLP-138-000024522 |
| PLP-138-000024524 | to | PLP-138-000024524 |
| PLP-138-000024527 | to | PLP-138-000024527 |
| PLP-138-000024529 | to | PLP-138-000024529 |
| PLP-138-000024531 | to | PLP-138-000024532 |
| PLP-138-000024537 | to | PLP-138-000024537 |
| PLP-138-000024558 | to | PLP-138-000024558 |
| PLP-138-000024567 | to | PLP-138-000024567 |
| PLP-138-000024569 | to | PLP-138-000024569 |
| PLP-138-000024571 | to | PLP-138-000024581 |
| PLP-138-000024584 | to | PLP-138-000024588 |
| PLP-138-000024592 | to | PLP-138-000024592 |
| PLP-138-000024596 | to | PLP-138-000024596 |
| PLP-138-000024599 | to | PLP-138-000024599 |
| PLP-138-000024601 | to | PLP-138-000024601 |
| PLP-138-000024605 | to | PLP-138-000024605 |
| PLP-138-000024616 | to | PLP-138-000024616 |
| PLP-138-000024623 | to | PLP-138-000024623 |
| PLP-138-000024643 | to | PLP-138-000024643 |
| PLP-138-000024654 | to | PLP-138-000024654 |
| PLP-138-000024657 | to | PLP-138-000024657 |
| PLP-138-000024670 | to | PLP-138-000024671 |
| PLP-138-000024685 | to | PLP-138-000024685 |
| PLP-138-000024693 | to | PLP-138-000024693 |
| PLP-138-000024699 | to | PLP-138-000024699 |
| PLP-138-000024703 | to | PLP-138-000024703 |
| PLP-138-000024707 | to | PLP-138-000024707 |
| PLP-138-000024722 | to | PLP-138-000024722 |
| PLP-138-000024732 | to | PLP-138-000024732 |
| PLP-138-000024738 | to | PLP-138-000024739 |
| PLP-138-000024742 | to | PLP-138-000024743 |
| PLP-138-000024747 | to | PLP-138-000024747 |
| PLP-138-000024750 | to | PLP-138-000024750 |
| PLP-138-000024764 | to | PLP-138-000024764 |
| PLP-138-000024773 | to | PLP-138-000024773 |
| PLP-138-000024783 | to | PLP-138-000024783 |
| PLP-138-000024804 | to | PLP-138-000024804 |
| PLP-138-000024810 | to | PLP-138-000024810 |
| PLP-138-000024812 | to | PLP-138-000024812 |

| | | |
|---|---|---|
| PLP-138-000024815 | to | PLP-138-000024816 |
| PLP-138-000024818 | to | PLP-138-000024818 |
| PLP-138-000024820 | to | PLP-138-000024820 |
| PLP-138-000024824 | to | PLP-138-000024824 |
| PLP-138-000024836 | to | PLP-138-000024836 |
| PLP-138-000024838 | to | PLP-138-000024838 |
| PLP-138-000024848 | to | PLP-138-000024848 |
| PLP-138-000024851 | to | PLP-138-000024851 |
| PLP-138-000024856 | to | PLP-138-000024857 |
| PLP-138-000024880 | to | PLP-138-000024880 |
| PLP-138-000024892 | to | PLP-138-000024892 |
| PLP-138-000024921 | to | PLP-138-000024921 |
| PLP-138-000024924 | to | PLP-138-000024924 |
| PLP-138-000024926 | to | PLP-138-000024926 |
| PLP-138-000024929 | to | PLP-138-000024929 |
| PLP-138-000024932 | to | PLP-138-000024932 |
| PLP-138-000024934 | to | PLP-138-000024934 |
| PLP-138-000024936 | to | PLP-138-000024938 |
| PLP-138-000024943 | to | PLP-138-000024944 |
| PLP-138-000024951 | to | PLP-138-000024951 |
| PLP-138-000024954 | to | PLP-138-000024956 |
| PLP-138-000024966 | to | PLP-138-000024966 |
| PLP-138-000024973 | to | PLP-138-000024973 |
| PLP-138-000024985 | to | PLP-138-000024986 |
| PLP-138-000024994 | to | PLP-138-000024996 |
| PLP-138-000025000 | to | PLP-138-000025000 |
| PLP-138-000025005 | to | PLP-138-000025005 |
| PLP-138-000025040 | to | PLP-138-000025040 |
| PLP-138-000025043 | to | PLP-138-000025043 |
| PLP-138-000025063 | to | PLP-138-000025065 |
| PLP-138-000025068 | to | PLP-138-000025068 |
| PLP-138-000025070 | to | PLP-138-000025071 |
| PLP-138-000025073 | to | PLP-138-000025074 |
| PLP-138-000025085 | to | PLP-138-000025085 |
| PLP-138-000025091 | to | PLP-138-000025091 |
| PLP-138-000025095 | to | PLP-138-000025097 |
| PLP-138-000025110 | to | PLP-138-000025110 |
| PLP-138-000025114 | to | PLP-138-000025114 |
| PLP-138-000025116 | to | PLP-138-000025118 |
| PLP-138-000025122 | to | PLP-138-000025123 |
| PLP-138-000025133 | to | PLP-138-000025133 |
| PLP-138-000025144 | to | PLP-138-000025144 |
| PLP-138-000025147 | to | PLP-138-000025147 |
| PLP-138-000025157 | to | PLP-138-000025157 |

| | | |
|---|---|---|
| PLP-138-000025167 | to | PLP-138-000025167 |
| PLP-138-000025172 | to | PLP-138-000025172 |
| PLP-138-000025182 | to | PLP-138-000025182 |
| PLP-138-000025188 | to | PLP-138-000025188 |
| PLP-138-000025193 | to | PLP-138-000025193 |
| PLP-138-000025223 | to | PLP-138-000025224 |
| PLP-138-000025227 | to | PLP-138-000025227 |
| PLP-138-000025237 | to | PLP-138-000025237 |
| PLP-138-000025243 | to | PLP-138-000025243 |
| PLP-138-000025245 | to | PLP-138-000025245 |
| PLP-138-000025263 | to | PLP-138-000025263 |
| PLP-138-000025274 | to | PLP-138-000025274 |
| PLP-138-000025276 | to | PLP-138-000025276 |
| PLP-138-000025282 | to | PLP-138-000025282 |
| PLP-138-000025292 | to | PLP-138-000025292 |
| PLP-138-000025299 | to | PLP-138-000025299 |
| PLP-138-000025301 | to | PLP-138-000025303 |
| PLP-138-000025308 | to | PLP-138-000025308 |
| PLP-138-000025313 | to | PLP-138-000025313 |
| PLP-138-000025320 | to | PLP-138-000025320 |
| PLP-138-000025335 | to | PLP-138-000025336 |
| PLP-138-000025339 | to | PLP-138-000025339 |
| PLP-138-000025342 | to | PLP-138-000025342 |
| PLP-138-000025351 | to | PLP-138-000025352 |
| PLP-138-000025363 | to | PLP-138-000025363 |
| PLP-138-000025365 | to | PLP-138-000025365 |
| PLP-138-000025373 | to | PLP-138-000025373 |
| PLP-138-000025375 | to | PLP-138-000025375 |
| PLP-138-000025383 | to | PLP-138-000025383 |
| PLP-138-000025385 | to | PLP-138-000025386 |
| PLP-138-000025390 | to | PLP-138-000025390 |
| PLP-138-000025405 | to | PLP-138-000025405 |
| PLP-138-000025407 | to | PLP-138-000025407 |
| PLP-138-000025412 | to | PLP-138-000025412 |
| PLP-138-000025414 | to | PLP-138-000025414 |
| PLP-138-000025426 | to | PLP-138-000025426 |
| PLP-138-000025433 | to | PLP-138-000025433 |
| PLP-138-000025438 | to | PLP-138-000025438 |
| PLP-138-000025473 | to | PLP-138-000025474 |
| PLP-138-000025490 | to | PLP-138-000025491 |
| PLP-138-000025502 | to | PLP-138-000025502 |
| PLP-138-000025516 | to | PLP-138-000025516 |
| PLP-138-000025519 | to | PLP-138-000025519 |
| PLP-138-000025521 | to | PLP-138-000025521 |

PLP-138-000025523    to    PLP-138-000025523
PLP-138-000025537    to    PLP-138-000025537
PLP-138-000025544    to    PLP-138-000025544
PLP-138-000025554    to    PLP-138-000025555
PLP-138-000025559    to    PLP-138-000025559
PLP-138-000025566    to    PLP-138-000025566
PLP-138-000025577    to    PLP-138-000025577
PLP-138-000025588    to    PLP-138-000025588
PLP-138-000025600    to    PLP-138-000025602
PLP-138-000025609    to    PLP-138-000025610
PLP-138-000025614    to    PLP-138-000025614
PLP-138-000025624    to    PLP-138-000025626
PLP-138-000025698    to    PLP-138-000025699
PLP-138-000025702    to    PLP-138-000025702
PLP-138-000025705    to    PLP-138-000025709
PLP-138-000025711    to    PLP-138-000025711
PLP-138-000025715    to    PLP-138-000025720
PLP-138-000025725    to    PLP-138-000025725
PLP-138-000025728    to    PLP-138-000025731
PLP-138-000025733    to    PLP-138-000025734
PLP-138-000025741    to    PLP-138-000025742
PLP-138-000025787    to    PLP-138-000025788
PLP-138-000025795    to    PLP-138-000025796
PLP-138-000025805    to    PLP-138-000025807
PLP-138-000025810    to    PLP-138-000025812
PLP-138-000025815    to    PLP-138-000025816
PLP-138-000025818    to    PLP-138-000025818
PLP-138-000025820    to    PLP-138-000025820
PLP-138-000025828    to    PLP-138-000025828
PLP-138-000025832    to    PLP-138-000025833
PLP-138-000025835    to    PLP-138-000025835
PLP-138-000025844    to    PLP-138-000025844
PLP-138-000025858    to    PLP-138-000025858
PLP-138-000025860    to    PLP-138-000025860
PLP-138-000025867    to    PLP-138-000025868
PLP-138-000025873    to    PLP-138-000025874
PLP-138-000025888    to    PLP-138-000025888
PLP-138-000025892    to    PLP-138-000025892
PLP-138-000025896    to    PLP-138-000025899
PLP-138-000025916    to    PLP-138-000025916
PLP-138-000025919    to    PLP-138-000025920
PLP-138-000025929    to    PLP-138-000025931
PLP-138-000025939    to    PLP-138-000025939
PLP-138-000025965    to    PLP-138-000025965

| | | |
|---|---|---|
| PLP-138-000025970 | to | PLP-138-000025971 |
| PLP-138-000025976 | to | PLP-138-000025976 |
| PLP-138-000025980 | to | PLP-138-000025980 |
| PLP-138-000025987 | to | PLP-138-000025987 |
| PLP-138-000025989 | to | PLP-138-000025990 |
| PLP-138-000025998 | to | PLP-138-000025998 |
| PLP-138-000026003 | to | PLP-138-000026006 |
| PLP-138-000026009 | to | PLP-138-000026010 |
| PLP-138-000026021 | to | PLP-138-000026021 |
| PLP-138-000026023 | to | PLP-138-000026023 |
| PLP-138-000026041 | to | PLP-138-000026043 |
| PLP-138-000026045 | to | PLP-138-000026045 |
| PLP-138-000026075 | to | PLP-138-000026075 |
| PLP-138-000026080 | to | PLP-138-000026081 |
| PLP-138-000026083 | to | PLP-138-000026083 |
| PLP-138-000026091 | to | PLP-138-000026092 |
| PLP-138-000026101 | to | PLP-138-000026101 |
| PLP-138-000026118 | to | PLP-138-000026118 |
| PLP-138-000026123 | to | PLP-138-000026123 |
| PLP-138-000026126 | to | PLP-138-000026126 |
| PLP-138-000026128 | to | PLP-138-000026129 |
| PLP-138-000026136 | to | PLP-138-000026140 |
| PLP-138-000026143 | to | PLP-138-000026145 |
| PLP-138-000026158 | to | PLP-138-000026160 |
| PLP-138-000026171 | to | PLP-138-000026171 |
| PLP-138-000026177 | to | PLP-138-000026178 |
| PLP-138-000026185 | to | PLP-138-000026187 |
| PLP-138-000026192 | to | PLP-138-000026193 |
| PLP-138-000026204 | to | PLP-138-000026206 |
| PLP-138-000026212 | to | PLP-138-000026212 |
| PLP-138-000026215 | to | PLP-138-000026215 |
| PLP-138-000026220 | to | PLP-138-000026220 |
| PLP-138-000026231 | to | PLP-138-000026231 |
| PLP-138-000026234 | to | PLP-138-000026234 |
| PLP-138-000026242 | to | PLP-138-000026244 |
| PLP-138-000026256 | to | PLP-138-000026256 |
| PLP-138-000026258 | to | PLP-138-000026259 |
| PLP-138-000026262 | to | PLP-138-000026262 |
| PLP-138-000026266 | to | PLP-138-000026266 |
| PLP-138-000026273 | to | PLP-138-000026273 |
| PLP-138-000026277 | to | PLP-138-000026280 |
| PLP-138-000026289 | to | PLP-138-000026292 |
| PLP-138-000026306 | to | PLP-138-000026310 |
| PLP-138-000026313 | to | PLP-138-000026313 |

| | | |
|---|---|---|
| PLP-138-000026315 | to | PLP-138-000026319 |
| PLP-138-000026327 | to | PLP-138-000026329 |
| PLP-138-000026339 | to | PLP-138-000026343 |
| PLP-138-000026354 | to | PLP-138-000026357 |
| PLP-138-000026365 | to | PLP-138-000026365 |
| PLP-138-000026367 | to | PLP-138-000026369 |
| PLP-138-000026372 | to | PLP-138-000026375 |
| PLP-138-000026385 | to | PLP-138-000026390 |
| PLP-138-000026392 | to | PLP-138-000026392 |
| PLP-138-000026397 | to | PLP-138-000026397 |
| PLP-138-000026405 | to | PLP-138-000026406 |
| PLP-138-000026409 | to | PLP-138-000026409 |
| PLP-138-000026418 | to | PLP-138-000026420 |
| PLP-138-000026428 | to | PLP-138-000026428 |
| PLP-138-000026433 | to | PLP-138-000026439 |
| PLP-138-000026449 | to | PLP-138-000026449 |
| PLP-138-000026451 | to | PLP-138-000026451 |
| PLP-138-000026457 | to | PLP-138-000026458 |
| PLP-138-000026465 | to | PLP-138-000026466 |
| PLP-138-000026469 | to | PLP-138-000026471 |
| PLP-138-000026477 | to | PLP-138-000026480 |
| PLP-138-000026488 | to | PLP-138-000026493 |
| PLP-138-000026512 | to | PLP-138-000026513 |
| PLP-138-000026535 | to | PLP-138-000026537 |
| PLP-138-000026542 | to | PLP-138-000026542 |
| PLP-138-000026562 | to | PLP-138-000026562 |
| PLP-138-000026569 | to | PLP-138-000026576 |
| PLP-138-000026590 | to | PLP-138-000026590 |
| PLP-138-000026604 | to | PLP-138-000026614 |
| PLP-138-000026619 | to | PLP-138-000026619 |
| PLP-138-000026627 | to | PLP-138-000026634 |
| PLP-138-000026638 | to | PLP-138-000026638 |
| PLP-138-000026642 | to | PLP-138-000026642 |
| PLP-138-000026647 | to | PLP-138-000026648 |
| PLP-138-000026660 | to | PLP-138-000026661 |
| PLP-138-000026663 | to | PLP-138-000026663 |
| PLP-138-000026665 | to | PLP-138-000026668 |
| PLP-138-000026689 | to | PLP-138-000026697 |
| PLP-138-000026700 | to | PLP-138-000026700 |
| PLP-138-000026716 | to | PLP-138-000026717 |
| PLP-138-000026738 | to | PLP-138-000026738 |
| PLP-138-000026741 | to | PLP-138-000026741 |
| PLP-138-000026748 | to | PLP-138-000026748 |
| PLP-138-000026757 | to | PLP-138-000026757 |

| | | |
|---|---|---|
| PLP-138-000026759 | to | PLP-138-000026760 |
| PLP-138-000026767 | to | PLP-138-000026767 |
| PLP-138-000026785 | to | PLP-138-000026786 |
| PLP-138-000026793 | to | PLP-138-000026793 |
| PLP-138-000026795 | to | PLP-138-000026796 |
| PLP-138-000026800 | to | PLP-138-000026800 |
| PLP-138-000026803 | to | PLP-138-000026803 |
| PLP-138-000026806 | to | PLP-138-000026807 |
| PLP-138-000026830 | to | PLP-138-000026830 |
| PLP-138-000026832 | to | PLP-138-000026834 |
| PLP-138-000026836 | to | PLP-138-000026838 |
| PLP-138-000026842 | to | PLP-138-000026848 |
| PLP-138-000026850 | to | PLP-138-000026850 |
| PLP-138-000026852 | to | PLP-138-000026853 |
| PLP-138-000026855 | to | PLP-138-000026855 |
| PLP-138-000026900 | to | PLP-138-000026900 |
| PLP-138-000026915 | to | PLP-138-000026920 |
| PLP-138-000026930 | to | PLP-138-000026930 |
| PLP-138-000026937 | to | PLP-138-000026939 |
| PLP-138-000026949 | to | PLP-138-000026949 |
| PLP-138-000026964 | to | PLP-138-000026965 |
| PLP-138-000026967 | to | PLP-138-000026968 |
| PLP-138-000026973 | to | PLP-138-000026973 |
| PLP-138-000026978 | to | PLP-138-000026978 |
| PLP-138-000026980 | to | PLP-138-000026981 |
| PLP-138-000026988 | to | PLP-138-000026989 |
| PLP-138-000026992 | to | PLP-138-000026993 |
| PLP-138-000027023 | to | PLP-138-000027024 |
| PLP-138-000027027 | to | PLP-138-000027032 |
| PLP-138-000027035 | to | PLP-138-000027035 |
| PLP-138-000027038 | to | PLP-138-000027038 |
| PLP-138-000027042 | to | PLP-138-000027051 |
| PLP-138-000027054 | to | PLP-138-000027054 |
| PLP-138-000027060 | to | PLP-138-000027060 |
| PLP-138-000027070 | to | PLP-138-000027071 |
| PLP-138-000027073 | to | PLP-138-000027073 |
| PLP-138-000027075 | to | PLP-138-000027075 |
| PLP-138-000027080 | to | PLP-138-000027080 |
| PLP-138-000027092 | to | PLP-138-000027092 |
| PLP-138-000027099 | to | PLP-138-000027099 |
| PLP-138-000027101 | to | PLP-138-000027101 |
| PLP-138-000027104 | to | PLP-138-000027104 |
| PLP-138-000027111 | to | PLP-138-000027111 |
| PLP-138-000027120 | to | PLP-138-000027120 |

| | | |
|---|---|---|
| PLP-138-000027125 | to | PLP-138-000027125 |
| PLP-138-000027130 | to | PLP-138-000027130 |
| PLP-138-000027132 | to | PLP-138-000027134 |
| PLP-138-000027148 | to | PLP-138-000027148 |
| PLP-138-000027156 | to | PLP-138-000027156 |
| PLP-138-000027158 | to | PLP-138-000027158 |
| PLP-138-000027165 | to | PLP-138-000027165 |
| PLP-138-000027172 | to | PLP-138-000027172 |
| PLP-138-000027178 | to | PLP-138-000027178 |
| PLP-138-000027181 | to | PLP-138-000027189 |
| PLP-138-000027192 | to | PLP-138-000027192 |
| PLP-138-000027201 | to | PLP-138-000027202 |
| PLP-138-000027208 | to | PLP-138-000027208 |
| PLP-138-000027211 | to | PLP-138-000027213 |
| PLP-138-000027229 | to | PLP-138-000027230 |
| PLP-138-000027241 | to | PLP-138-000027241 |
| PLP-138-000027244 | to | PLP-138-000027245 |
| PLP-138-000027263 | to | PLP-138-000027269 |
| PLP-138-000027276 | to | PLP-138-000027280 |
| PLP-138-000027288 | to | PLP-138-000027289 |
| PLP-138-000027295 | to | PLP-138-000027297 |
| PLP-138-000027313 | to | PLP-138-000027313 |
| PLP-138-000027321 | to | PLP-138-000027321 |
| PLP-138-000027324 | to | PLP-138-000027327 |
| PLP-138-000027333 | to | PLP-138-000027334 |
| PLP-138-000027336 | to | PLP-138-000027336 |
| PLP-138-000027348 | to | PLP-138-000027348 |
| PLP-138-000027368 | to | PLP-138-000027368 |
| PLP-138-000027388 | to | PLP-138-000027388 |
| PLP-138-000027390 | to | PLP-138-000027390 |
| PLP-138-000027393 | to | PLP-138-000027397 |
| PLP-138-000027415 | to | PLP-138-000027415 |
| PLP-138-000027423 | to | PLP-138-000027423 |
| PLP-138-000027433 | to | PLP-138-000027433 |
| PLP-138-000027438 | to | PLP-138-000027442 |
| PLP-138-000027445 | to | PLP-138-000027445 |
| PLP-138-000027450 | to | PLP-138-000027450 |
| PLP-138-000027456 | to | PLP-138-000027458 |
| PLP-138-000027461 | to | PLP-138-000027461 |
| PLP-138-000027469 | to | PLP-138-000027470 |
| PLP-138-000027472 | to | PLP-138-000027473 |
| PLP-138-000027483 | to | PLP-138-000027484 |
| PLP-138-000027488 | to | PLP-138-000027488 |
| PLP-138-000027495 | to | PLP-138-000027496 |

| | | |
|---|---|---|
| PLP-138-000027505 | to | PLP-138-000027505 |
| PLP-138-000027510 | to | PLP-138-000027510 |
| PLP-138-000027517 | to | PLP-138-000027519 |
| PLP-138-000027521 | to | PLP-138-000027527 |
| PLP-138-000027532 | to | PLP-138-000027532 |
| PLP-138-000027537 | to | PLP-138-000027537 |
| PLP-138-000027540 | to | PLP-138-000027540 |
| PLP-138-000027543 | to | PLP-138-000027543 |
| PLP-138-000027551 | to | PLP-138-000027551 |
| PLP-138-000027555 | to | PLP-138-000027555 |
| PLP-138-000027563 | to | PLP-138-000027563 |
| PLP-138-000027566 | to | PLP-138-000027566 |
| PLP-138-000027572 | to | PLP-138-000027572 |
| PLP-138-000027581 | to | PLP-138-000027581 |
| PLP-138-000027599 | to | PLP-138-000027599 |
| PLP-138-000027601 | to | PLP-138-000027601 |
| PLP-138-000027613 | to | PLP-138-000027615 |
| PLP-138-000027617 | to | PLP-138-000027619 |
| PLP-138-000027626 | to | PLP-138-000027626 |
| PLP-138-000027631 | to | PLP-138-000027631 |
| PLP-138-000027634 | to | PLP-138-000027636 |
| PLP-138-000027654 | to | PLP-138-000027654 |
| PLP-138-000027661 | to | PLP-138-000027661 |
| PLP-138-000027669 | to | PLP-138-000027669 |
| PLP-138-000027672 | to | PLP-138-000027672 |
| PLP-138-000027678 | to | PLP-138-000027678 |
| PLP-138-000027685 | to | PLP-138-000027685 |
| PLP-138-000027688 | to | PLP-138-000027693 |
| PLP-138-000027695 | to | PLP-138-000027696 |
| PLP-138-000027699 | to | PLP-138-000027699 |
| PLP-138-000027716 | to | PLP-138-000027716 |
| PLP-138-000027720 | to | PLP-138-000027720 |
| PLP-138-000027742 | to | PLP-138-000027744 |
| PLP-138-000027746 | to | PLP-138-000027747 |
| PLP-138-000027755 | to | PLP-138-000027758 |
| PLP-138-000027760 | to | PLP-138-000027760 |
| PLP-138-000027773 | to | PLP-138-000027773 |
| PLP-138-000027779 | to | PLP-138-000027782 |
| PLP-138-000027801 | to | PLP-138-000027801 |
| PLP-138-000027803 | to | PLP-138-000027810 |
| PLP-138-000027813 | to | PLP-138-000027820 |
| PLP-138-000027827 | to | PLP-138-000027828 |
| PLP-138-000027834 | to | PLP-138-000027835 |
| PLP-138-000027837 | to | PLP-138-000027837 |

| | | |
|---|---|---|
| PLP-138-000027844 | to | PLP-138-000027844 |
| PLP-138-000027852 | to | PLP-138-000027855 |
| PLP-138-000027880 | to | PLP-138-000027880 |
| PLP-138-000027900 | to | PLP-138-000027902 |
| PLP-138-000027904 | to | PLP-138-000027906 |
| PLP-138-000027908 | to | PLP-138-000027909 |
| PLP-138-000027926 | to | PLP-138-000027932 |
| PLP-138-000027938 | to | PLP-138-000027938 |
| PLP-138-000027958 | to | PLP-138-000027958 |
| PLP-138-000027960 | to | PLP-138-000027960 |
| PLP-138-000027974 | to | PLP-138-000027974 |
| PLP-138-000027986 | to | PLP-138-000027989 |
| PLP-138-000027993 | to | PLP-138-000027993 |
| PLP-138-000027998 | to | PLP-138-000027998 |
| PLP-138-000028010 | to | PLP-138-000028010 |
| PLP-138-000028027 | to | PLP-138-000028027 |
| PLP-138-000028030 | to | PLP-138-000028030 |
| PLP-138-000028041 | to | PLP-138-000028041 |
| PLP-138-000028045 | to | PLP-138-000028047 |
| PLP-138-000028055 | to | PLP-138-000028055 |
| PLP-138-000028067 | to | PLP-138-000028067 |
| PLP-138-000028099 | to | PLP-138-000028099 |
| PLP-138-000028103 | to | PLP-138-000028104 |
| PLP-138-000028106 | to | PLP-138-000028106 |
| PLP-138-000028108 | to | PLP-138-000028110 |
| PLP-138-000028112 | to | PLP-138-000028115 |
| PLP-138-000028122 | to | PLP-138-000028122 |
| PLP-138-000028129 | to | PLP-138-000028129 |
| PLP-138-000028137 | to | PLP-138-000028137 |
| PLP-138-000028143 | to | PLP-138-000028143 |
| PLP-138-000028151 | to | PLP-138-000028151 |
| PLP-138-000028157 | to | PLP-138-000028157 |
| PLP-138-000028162 | to | PLP-138-000028162 |
| PLP-138-000028164 | to | PLP-138-000028170 |
| PLP-138-000028176 | to | PLP-138-000028178 |
| PLP-138-000028181 | to | PLP-138-000028181 |
| PLP-138-000028184 | to | PLP-138-000028184 |
| PLP-138-000028195 | to | PLP-138-000028195 |
| PLP-138-000028200 | to | PLP-138-000028200 |
| PLP-138-000028207 | to | PLP-138-000028207 |
| PLP-138-000028210 | to | PLP-138-000028210 |
| PLP-138-000028220 | to | PLP-138-000028220 |
| PLP-138-000028226 | to | PLP-138-000028226 |
| PLP-138-000028235 | to | PLP-138-000028236 |

| | | |
|---|---|---|
| PLP-138-000028239 | to | PLP-138-000028239 |
| PLP-138-000028244 | to | PLP-138-000028245 |
| PLP-138-000028267 | to | PLP-138-000028268 |
| PLP-138-000028270 | to | PLP-138-000028271 |
| PLP-138-000028279 | to | PLP-138-000028280 |
| PLP-138-000028287 | to | PLP-138-000028289 |
| PLP-138-000028297 | to | PLP-138-000028298 |
| PLP-138-000028300 | to | PLP-138-000028302 |
| PLP-138-000028310 | to | PLP-138-000028310 |
| PLP-138-000028316 | to | PLP-138-000028316 |
| PLP-138-000028321 | to | PLP-138-000028321 |
| PLP-138-000028340 | to | PLP-138-000028340 |
| PLP-138-000028350 | to | PLP-138-000028351 |
| PLP-138-000028355 | to | PLP-138-000028358 |
| PLP-138-000028363 | to | PLP-138-000028364 |
| PLP-138-000028368 | to | PLP-138-000028370 |
| PLP-138-000028375 | to | PLP-138-000028376 |
| PLP-138-000028383 | to | PLP-138-000028383 |
| PLP-138-000028390 | to | PLP-138-000028392 |
| PLP-138-000028395 | to | PLP-138-000028395 |
| PLP-138-000028397 | to | PLP-138-000028397 |
| PLP-138-000028401 | to | PLP-138-000028402 |
| PLP-138-000028408 | to | PLP-138-000028409 |
| PLP-138-000028416 | to | PLP-138-000028417 |
| PLP-138-000028424 | to | PLP-138-000028429 |
| PLP-138-000028451 | to | PLP-138-000028452 |
| PLP-138-000028457 | to | PLP-138-000028457 |
| PLP-138-000028460 | to | PLP-138-000028460 |
| PLP-138-000028463 | to | PLP-138-000028463 |
| PLP-138-000028477 | to | PLP-138-000028478 |
| PLP-138-000028491 | to | PLP-138-000028503 |
| PLP-138-000028506 | to | PLP-138-000028507 |
| PLP-138-000028513 | to | PLP-138-000028513 |
| PLP-138-000028515 | to | PLP-138-000028516 |
| PLP-138-000028521 | to | PLP-138-000028521 |
| PLP-138-000028530 | to | PLP-138-000028531 |
| PLP-138-000028537 | to | PLP-138-000028538 |
| PLP-138-000028540 | to | PLP-138-000028541 |
| PLP-138-000028555 | to | PLP-138-000028555 |
| PLP-138-000028557 | to | PLP-138-000028557 |
| PLP-138-000028561 | to | PLP-138-000028564 |
| PLP-138-000028586 | to | PLP-138-000028586 |
| PLP-138-000028589 | to | PLP-138-000028598 |
| PLP-138-000028600 | to | PLP-138-000028600 |

| | | |
|---|---|---|
| PLP-138-000028604 | to | PLP-138-000028609 |
| PLP-138-000028619 | to | PLP-138-000028620 |
| PLP-138-000028624 | to | PLP-138-000028631 |
| PLP-138-000028633 | to | PLP-138-000028633 |
| PLP-138-000028637 | to | PLP-138-000028640 |
| PLP-138-000028642 | to | PLP-138-000028642 |
| PLP-138-000028648 | to | PLP-138-000028648 |
| PLP-138-000028664 | to | PLP-138-000028665 |
| PLP-138-000028679 | to | PLP-138-000028679 |
| PLP-138-000028681 | to | PLP-138-000028681 |
| PLP-138-000028683 | to | PLP-138-000028684 |
| PLP-138-000028687 | to | PLP-138-000028687 |
| PLP-138-000028690 | to | PLP-138-000028692 |
| PLP-138-000028695 | to | PLP-138-000028696 |
| PLP-138-000028708 | to | PLP-138-000028709 |
| PLP-138-000028729 | to | PLP-138-000028729 |
| PLP-138-000028756 | to | PLP-138-000028756 |
| PLP-138-000028769 | to | PLP-138-000028770 |
| PLP-138-000028790 | to | PLP-138-000028790 |
| PLP-138-000028803 | to | PLP-138-000028806 |
| PLP-138-000028808 | to | PLP-138-000028808 |
| PLP-138-000028810 | to | PLP-138-000028811 |
| PLP-138-000028813 | to | PLP-138-000028813 |
| PLP-138-000028817 | to | PLP-138-000028817 |
| PLP-138-000028848 | to | PLP-138-000028850 |
| PLP-138-000028861 | to | PLP-138-000028864 |
| PLP-138-000028880 | to | PLP-138-000028880 |
| PLP-138-000028891 | to | PLP-138-000028891 |
| PLP-138-000028910 | to | PLP-138-000028910 |
| PLP-138-000028919 | to | PLP-138-000028919 |
| PLP-138-000028926 | to | PLP-138-000028926 |
| PLP-138-000028931 | to | PLP-138-000028932 |
| PLP-138-000028935 | to | PLP-138-000028935 |
| PLP-138-000028970 | to | PLP-138-000028974 |
| PLP-138-000028984 | to | PLP-138-000028984 |
| PLP-138-000028998 | to | PLP-138-000028998 |
| PLP-138-000029000 | to | PLP-138-000029000 |
| PLP-138-000029013 | to | PLP-138-000029013 |
| PLP-138-000029021 | to | PLP-138-000029024 |
| PLP-138-000029027 | to | PLP-138-000029027 |
| PLP-138-000029029 | to | PLP-138-000029032 |
| PLP-138-000029037 | to | PLP-138-000029037 |
| PLP-138-000029040 | to | PLP-138-000029040 |
| PLP-138-000029042 | to | PLP-138-000029044 |

| | | |
|---|---|---|
| PLP-138-000029054 | to | PLP-138-000029055 |
| PLP-138-000029057 | to | PLP-138-000029058 |
| PLP-138-000029096 | to | PLP-138-000029097 |
| PLP-138-000029115 | to | PLP-138-000029115 |
| PLP-138-000029131 | to | PLP-138-000029133 |
| PLP-138-000029154 | to | PLP-138-000029155 |
| PLP-138-000029161 | to | PLP-138-000029161 |
| PLP-138-000029164 | to | PLP-138-000029164 |
| PLP-138-000029168 | to | PLP-138-000029168 |
| PLP-138-000029170 | to | PLP-138-000029170 |
| PLP-138-000029172 | to | PLP-138-000029177 |
| PLP-138-000029181 | to | PLP-138-000029181 |
| PLP-138-000029210 | to | PLP-138-000029210 |
| PLP-138-000029217 | to | PLP-138-000029217 |
| PLP-138-000029231 | to | PLP-138-000029231 |
| PLP-138-000029238 | to | PLP-138-000029241 |
| PLP-138-000029248 | to | PLP-138-000029248 |
| PLP-138-000029251 | to | PLP-138-000029251 |
| PLP-138-000029253 | to | PLP-138-000029257 |
| PLP-138-000029268 | to | PLP-138-000029268 |
| PLP-138-000029281 | to | PLP-138-000029281 |
| PLP-138-000029285 | to | PLP-138-000029285 |
| PLP-138-000029292 | to | PLP-138-000029292 |
| PLP-138-000029295 | to | PLP-138-000029308 |
| PLP-138-000029312 | to | PLP-138-000029312 |
| PLP-138-000029316 | to | PLP-138-000029318 |
| PLP-138-000029322 | to | PLP-138-000029322 |
| PLP-138-000029326 | to | PLP-138-000029327 |
| PLP-138-000029329 | to | PLP-138-000029329 |
| PLP-138-000029333 | to | PLP-138-000029333 |
| PLP-138-000029335 | to | PLP-138-000029335 |
| PLP-138-000029340 | to | PLP-138-000029342 |
| PLP-138-000029345 | to | PLP-138-000029346 |
| PLP-138-000029348 | to | PLP-138-000029349 |
| PLP-138-000029367 | to | PLP-138-000029367 |
| PLP-138-000029370 | to | PLP-138-000029370 |
| PLP-138-000029382 | to | PLP-138-000029383 |
| PLP-138-000029387 | to | PLP-138-000029387 |
| PLP-138-000029397 | to | PLP-138-000029399 |
| PLP-138-000029402 | to | PLP-138-000029404 |
| PLP-138-000029419 | to | PLP-138-000029419 |
| PLP-138-000029421 | to | PLP-138-000029421 |
| PLP-138-000029435 | to | PLP-138-000029437 |
| PLP-138-000029440 | to | PLP-138-000029441 |

| | | |
|---|---|---|
| PLP-138-000029443 | to | PLP-138-000029443 |
| PLP-138-000029452 | to | PLP-138-000029452 |
| PLP-138-000029454 | to | PLP-138-000029454 |
| PLP-138-000029459 | to | PLP-138-000029460 |
| PLP-138-000029465 | to | PLP-138-000029467 |
| PLP-138-000029483 | to | PLP-138-000029483 |
| PLP-138-000029494 | to | PLP-138-000029496 |
| PLP-138-000029505 | to | PLP-138-000029505 |
| PLP-138-000029519 | to | PLP-138-000029521 |
| PLP-138-000029523 | to | PLP-138-000029523 |
| PLP-138-000029527 | to | PLP-138-000029529 |
| PLP-138-000029554 | to | PLP-138-000029555 |
| PLP-138-000029562 | to | PLP-138-000029562 |
| PLP-138-000029565 | to | PLP-138-000029565 |
| PLP-138-000029567 | to | PLP-138-000029567 |
| PLP-138-000029578 | to | PLP-138-000029579 |
| PLP-138-000029587 | to | PLP-138-000029587 |
| PLP-138-000029597 | to | PLP-138-000029597 |
| PLP-138-000029603 | to | PLP-138-000029603 |
| PLP-138-000029617 | to | PLP-138-000029617 |
| PLP-138-000029620 | to | PLP-138-000029622 |
| PLP-138-000029624 | to | PLP-138-000029624 |
| PLP-138-000029627 | to | PLP-138-000029627 |
| PLP-138-000029630 | to | PLP-138-000029630 |
| PLP-138-000029635 | to | PLP-138-000029635 |
| PLP-138-000029640 | to | PLP-138-000029641 |
| PLP-138-000029646 | to | PLP-138-000029646 |
| PLP-138-000029653 | to | PLP-138-000029653 |
| PLP-138-000029656 | to | PLP-138-000029657 |
| PLP-138-000029661 | to | PLP-138-000029662 |
| PLP-138-000029664 | to | PLP-138-000029664 |
| PLP-138-000029668 | to | PLP-138-000029668 |
| PLP-138-000029670 | to | PLP-138-000029670 |
| PLP-138-000029678 | to | PLP-138-000029682 |
| PLP-138-000029685 | to | PLP-138-000029687 |
| PLP-138-000029701 | to | PLP-138-000029701 |
| PLP-138-000029704 | to | PLP-138-000029709 |
| PLP-138-000029712 | to | PLP-138-000029715 |
| PLP-138-000029720 | to | PLP-138-000029721 |
| PLP-138-000029727 | to | PLP-138-000029728 |
| PLP-138-000029730 | to | PLP-138-000029731 |
| PLP-138-000029734 | to | PLP-138-000029734 |
| PLP-138-000029738 | to | PLP-138-000029738 |
| PLP-138-000029745 | to | PLP-138-000029746 |

| | | |
|---|---|---|
| PLP-138-000029748 | to | PLP-138-000029749 |
| PLP-138-000029751 | to | PLP-138-000029751 |
| PLP-138-000029753 | to | PLP-138-000029756 |
| PLP-138-000029759 | to | PLP-138-000029759 |
| PLP-138-000029763 | to | PLP-138-000029763 |
| PLP-138-000029767 | to | PLP-138-000029772 |
| PLP-138-000029778 | to | PLP-138-000029778 |
| PLP-138-000029784 | to | PLP-138-000029784 |
| PLP-138-000029794 | to | PLP-138-000029794 |
| PLP-138-000029797 | to | PLP-138-000029797 |
| PLP-138-000029818 | to | PLP-138-000029819 |
| PLP-138-000029821 | to | PLP-138-000029822 |
| PLP-138-000029828 | to | PLP-138-000029828 |
| PLP-138-000029833 | to | PLP-138-000029834 |
| PLP-138-000029844 | to | PLP-138-000029844 |
| PLP-138-000029861 | to | PLP-138-000029864 |
| PLP-138-000029866 | to | PLP-138-000029866 |
| PLP-138-000029878 | to | PLP-138-000029878 |
| PLP-138-000029880 | to | PLP-138-000029881 |
| PLP-138-000029895 | to | PLP-138-000029895 |
| PLP-138-000029897 | to | PLP-138-000029898 |
| PLP-138-000029902 | to | PLP-138-000029902 |
| PLP-138-000029912 | to | PLP-138-000029913 |
| PLP-138-000029918 | to | PLP-138-000029918 |
| PLP-138-000029923 | to | PLP-138-000029923 |
| PLP-138-000029928 | to | PLP-138-000029928 |
| PLP-138-000029936 | to | PLP-138-000029936 |
| PLP-138-000029944 | to | PLP-138-000029944 |
| PLP-138-000029961 | to | PLP-138-000029963 |
| PLP-138-000029973 | to | PLP-138-000029974 |
| PLP-138-000029988 | to | PLP-138-000029993 |
| PLP-138-000030007 | to | PLP-138-000030007 |
| PLP-138-000030036 | to | PLP-138-000030036 |
| PLP-138-000030041 | to | PLP-138-000030048 |
| PLP-138-000030055 | to | PLP-138-000030056 |
| PLP-138-000030059 | to | PLP-138-000030059 |
| PLP-138-000030064 | to | PLP-138-000030072 |
| PLP-138-000030077 | to | PLP-138-000030077 |
| PLP-138-000030085 | to | PLP-138-000030085 |
| PLP-138-000030089 | to | PLP-138-000030090 |
| PLP-138-000030092 | to | PLP-138-000030093 |
| PLP-138-000030095 | to | PLP-138-000030095 |
| PLP-138-000030098 | to | PLP-138-000030098 |
| PLP-138-000030103 | to | PLP-138-000030103 |

| | | |
|---|---|---|
| PLP-138-000030105 | to | PLP-138-000030105 |
| PLP-138-000030111 | to | PLP-138-000030111 |
| PLP-138-000030120 | to | PLP-138-000030120 |
| PLP-138-000030122 | to | PLP-138-000030123 |
| PLP-138-000030126 | to | PLP-138-000030126 |
| PLP-138-000030131 | to | PLP-138-000030132 |
| PLP-138-000030134 | to | PLP-138-000030134 |
| PLP-138-000030156 | to | PLP-138-000030156 |
| PLP-138-000030168 | to | PLP-138-000030170 |
| PLP-138-000030184 | to | PLP-138-000030184 |
| PLP-138-000030195 | to | PLP-138-000030195 |
| PLP-138-000030230 | to | PLP-138-000030230 |
| PLP-138-000030233 | to | PLP-138-000030234 |
| PLP-138-000030253 | to | PLP-138-000030256 |
| PLP-138-000030260 | to | PLP-138-000030261 |
| PLP-138-000030270 | to | PLP-138-000030271 |
| PLP-138-000030303 | to | PLP-138-000030303 |
| PLP-138-000030311 | to | PLP-138-000030316 |
| PLP-138-000030319 | to | PLP-138-000030319 |
| PLP-138-000030321 | to | PLP-138-000030321 |
| PLP-138-000030323 | to | PLP-138-000030323 |
| PLP-138-000030332 | to | PLP-138-000030332 |
| PLP-138-000030335 | to | PLP-138-000030337 |
| PLP-138-000030343 | to | PLP-138-000030345 |
| PLP-138-000030348 | to | PLP-138-000030348 |
| PLP-138-000030355 | to | PLP-138-000030355 |
| PLP-138-000030358 | to | PLP-138-000030359 |
| PLP-138-000030361 | to | PLP-138-000030365 |
| PLP-138-000030369 | to | PLP-138-000030369 |
| PLP-138-000030382 | to | PLP-138-000030383 |
| PLP-138-000030387 | to | PLP-138-000030387 |
| PLP-138-000030391 | to | PLP-138-000030394 |
| PLP-138-000030398 | to | PLP-138-000030398 |
| PLP-138-000030407 | to | PLP-138-000030407 |
| PLP-138-000030410 | to | PLP-138-000030410 |
| PLP-138-000030416 | to | PLP-138-000030416 |
| PLP-138-000030419 | to | PLP-138-000030419 |
| PLP-138-000030428 | to | PLP-138-000030430 |
| PLP-138-000030461 | to | PLP-138-000030462 |
| PLP-138-000030465 | to | PLP-138-000030465 |
| PLP-138-000030481 | to | PLP-138-000030481 |
| PLP-138-000030484 | to | PLP-138-000030484 |
| PLP-138-000030486 | to | PLP-138-000030486 |
| PLP-138-000030488 | to | PLP-138-000030489 |

| | | |
|---|---|---|
| PLP-138-000030491 | to | PLP-138-000030491 |
| PLP-138-000030493 | to | PLP-138-000030494 |
| PLP-138-000030520 | to | PLP-138-000030520 |
| PLP-138-000030527 | to | PLP-138-000030527 |
| PLP-138-000030529 | to | PLP-138-000030531 |
| PLP-138-000030537 | to | PLP-138-000030537 |
| PLP-138-000030544 | to | PLP-138-000030545 |
| PLP-138-000030554 | to | PLP-138-000030554 |
| PLP-138-000030559 | to | PLP-138-000030564 |
| PLP-138-000030575 | to | PLP-138-000030577 |
| PLP-138-000030586 | to | PLP-138-000030586 |
| PLP-138-000030588 | to | PLP-138-000030588 |
| PLP-138-000030597 | to | PLP-138-000030597 |
| PLP-138-000030603 | to | PLP-138-000030603 |
| PLP-138-000030607 | to | PLP-138-000030607 |
| PLP-138-000030618 | to | PLP-138-000030618 |
| PLP-138-000030621 | to | PLP-138-000030629 |
| PLP-138-000030649 | to | PLP-138-000030649 |
| PLP-138-000030657 | to | PLP-138-000030657 |
| PLP-138-000030673 | to | PLP-138-000030676 |
| PLP-138-000030685 | to | PLP-138-000030685 |
| PLP-138-000030702 | to | PLP-138-000030703 |
| PLP-138-000030706 | to | PLP-138-000030706 |
| PLP-138-000030710 | to | PLP-138-000030710 |
| PLP-138-000030716 | to | PLP-138-000030716 |
| PLP-138-000030726 | to | PLP-138-000030726 |
| PLP-138-000030736 | to | PLP-138-000030736 |
| PLP-138-000030741 | to | PLP-138-000030745 |
| PLP-138-000030753 | to | PLP-138-000030758 |
| PLP-138-000030767 | to | PLP-138-000030767 |
| PLP-138-000030770 | to | PLP-138-000030770 |
| PLP-138-000030772 | to | PLP-138-000030774 |
| PLP-138-000030784 | to | PLP-138-000030784 |
| PLP-138-000030786 | to | PLP-138-000030787 |
| PLP-138-000030794 | to | PLP-138-000030797 |
| PLP-138-000030799 | to | PLP-138-000030799 |
| PLP-138-000030816 | to | PLP-138-000030816 |
| PLP-138-000030820 | to | PLP-138-000030820 |
| PLP-138-000030826 | to | PLP-138-000030829 |
| PLP-138-000030832 | to | PLP-138-000030832 |
| PLP-138-000030846 | to | PLP-138-000030846 |
| PLP-138-000030849 | to | PLP-138-000030850 |
| PLP-138-000030852 | to | PLP-138-000030852 |
| PLP-138-000030854 | to | PLP-138-000030854 |

| | | |
|---|---|---|
| PLP-138-000030867 | to | PLP-138-000030867 |
| PLP-138-000030871 | to | PLP-138-000030875 |
| PLP-138-000030879 | to | PLP-138-000030879 |
| PLP-138-000030881 | to | PLP-138-000030889 |
| PLP-138-000030898 | to | PLP-138-000030899 |
| PLP-138-000030903 | to | PLP-138-000030904 |
| PLP-138-000030910 | to | PLP-138-000030911 |
| PLP-138-000030915 | to | PLP-138-000030916 |
| PLP-138-000030930 | to | PLP-138-000030930 |
| PLP-138-000030934 | to | PLP-138-000030937 |
| PLP-138-000030945 | to | PLP-138-000030948 |
| PLP-138-000030961 | to | PLP-138-000030961 |
| PLP-138-000030963 | to | PLP-138-000030963 |
| PLP-138-000030972 | to | PLP-138-000030973 |
| PLP-138-000030984 | to | PLP-138-000030986 |
| PLP-138-000030988 | to | PLP-138-000030988 |
| PLP-138-000030991 | to | PLP-138-000030991 |
| PLP-138-000031013 | to | PLP-138-000031013 |
| PLP-138-000031016 | to | PLP-138-000031016 |
| PLP-138-000031023 | to | PLP-138-000031023 |
| PLP-138-000031026 | to | PLP-138-000031027 |
| PLP-138-000031031 | to | PLP-138-000031041 |
| PLP-138-000031045 | to | PLP-138-000031046 |
| PLP-138-000031056 | to | PLP-138-000031057 |
| PLP-138-000031061 | to | PLP-138-000031061 |
| PLP-138-000031072 | to | PLP-138-000031075 |
| PLP-138-000031082 | to | PLP-138-000031082 |
| PLP-138-000031087 | to | PLP-138-000031087 |
| PLP-138-000031093 | to | PLP-138-000031094 |
| PLP-138-000031101 | to | PLP-138-000031103 |
| PLP-138-000031106 | to | PLP-138-000031110 |
| PLP-138-000031118 | to | PLP-138-000031118 |
| PLP-138-000031120 | to | PLP-138-000031120 |
| PLP-138-000031124 | to | PLP-138-000031124 |
| PLP-138-000031126 | to | PLP-138-000031127 |
| PLP-138-000031145 | to | PLP-138-000031145 |
| PLP-138-000031150 | to | PLP-138-000031150 |
| PLP-138-000031155 | to | PLP-138-000031156 |
| PLP-138-000031159 | to | PLP-138-000031159 |
| PLP-138-000031161 | to | PLP-138-000031161 |
| PLP-138-000031180 | to | PLP-138-000031180 |
| PLP-138-000031182 | to | PLP-138-000031182 |
| PLP-138-000031195 | to | PLP-138-000031195 |
| PLP-138-000031204 | to | PLP-138-000031204 |

| | | |
|---|---|---|
| PLP-138-000031217 | to | PLP-138-000031217 |
| PLP-138-000031219 | to | PLP-138-000031219 |
| PLP-138-000031228 | to | PLP-138-000031228 |
| PLP-138-000031231 | to | PLP-138-000031231 |
| PLP-138-000031242 | to | PLP-138-000031242 |
| PLP-138-000031253 | to | PLP-138-000031254 |
| PLP-138-000031266 | to | PLP-138-000031266 |
| PLP-138-000031271 | to | PLP-138-000031279 |
| PLP-138-000031284 | to | PLP-138-000031285 |
| PLP-138-000031297 | to | PLP-138-000031297 |
| PLP-138-000031300 | to | PLP-138-000031300 |
| PLP-138-000031311 | to | PLP-138-000031322 |
| PLP-138-000031325 | to | PLP-138-000031325 |
| PLP-138-000031338 | to | PLP-138-000031339 |
| PLP-138-000031356 | to | PLP-138-000031357 |
| PLP-138-000031369 | to | PLP-138-000031369 |
| PLP-138-000031375 | to | PLP-138-000031375 |
| PLP-138-000031378 | to | PLP-138-000031378 |
| PLP-138-000031380 | to | PLP-138-000031381 |
| PLP-138-000031386 | to | PLP-138-000031387 |
| PLP-138-000031397 | to | PLP-138-000031397 |
| PLP-138-000031403 | to | PLP-138-000031403 |
| PLP-138-000031410 | to | PLP-138-000031412 |
| PLP-138-000031419 | to | PLP-138-000031419 |
| PLP-138-000031428 | to | PLP-138-000031428 |
| PLP-138-000031432 | to | PLP-138-000031433 |
| PLP-138-000031436 | to | PLP-138-000031437 |
| PLP-138-000031450 | to | PLP-138-000031450 |
| PLP-138-000031457 | to | PLP-138-000031457 |
| PLP-138-000031471 | to | PLP-138-000031472 |
| PLP-138-000031483 | to | PLP-138-000031483 |
| PLP-138-000031485 | to | PLP-138-000031503 |
| PLP-138-000031511 | to | PLP-138-000031512 |
| PLP-138-000031515 | to | PLP-138-000031519 |
| PLP-138-000031526 | to | PLP-138-000031529 |
| PLP-138-000031533 | to | PLP-138-000031534 |
| PLP-138-000031540 | to | PLP-138-000031540 |
| PLP-138-000031543 | to | PLP-138-000031548 |
| PLP-138-000031551 | to | PLP-138-000031551 |
| PLP-138-000031554 | to | PLP-138-000031556 |
| PLP-138-000031559 | to | PLP-138-000031559 |
| PLP-138-000031567 | to | PLP-138-000031567 |
| PLP-138-000031572 | to | PLP-138-000031572 |
| PLP-138-000031578 | to | PLP-138-000031578 |

| | | |
|---|---|---|
| PLP-138-000031582 | to | PLP-138-000031583 |
| PLP-138-000031587 | to | PLP-138-000031590 |
| PLP-138-000031592 | to | PLP-138-000031592 |
| PLP-138-000031595 | to | PLP-138-000031596 |
| PLP-138-000031599 | to | PLP-138-000031599 |
| PLP-138-000031609 | to | PLP-138-000031609 |
| PLP-138-000031611 | to | PLP-138-000031611 |
| PLP-138-000031613 | to | PLP-138-000031613 |
| PLP-138-000031615 | to | PLP-138-000031615 |
| PLP-138-000031617 | to | PLP-138-000031620 |
| PLP-138-000031623 | to | PLP-138-000031627 |
| PLP-138-000031629 | to | PLP-138-000031631 |
| PLP-138-000031642 | to | PLP-138-000031642 |
| PLP-138-000031659 | to | PLP-138-000031661 |
| PLP-138-000031673 | to | PLP-138-000031673 |
| PLP-138-000031678 | to | PLP-138-000031678 |
| PLP-138-000031683 | to | PLP-138-000031683 |
| PLP-138-000031687 | to | PLP-138-000031687 |
| PLP-138-000031696 | to | PLP-138-000031698 |
| PLP-138-000031702 | to | PLP-138-000031702 |
| PLP-138-000031704 | to | PLP-138-000031704 |
| PLP-138-000031707 | to | PLP-138-000031707 |
| PLP-138-000031713 | to | PLP-138-000031715 |
| PLP-138-000031761 | to | PLP-138-000031761 |
| PLP-138-000031768 | to | PLP-138-000031773 |
| PLP-138-000031776 | to | PLP-138-000031777 |
| PLP-138-000031786 | to | PLP-138-000031786 |
| PLP-138-000031794 | to | PLP-138-000031795 |
| PLP-138-000031807 | to | PLP-138-000031807 |
| PLP-138-000031818 | to | PLP-138-000031819 |
| PLP-138-000031826 | to | PLP-138-000031827 |
| PLP-138-000031843 | to | PLP-138-000031844 |
| PLP-138-000031861 | to | PLP-138-000031861 |
| PLP-138-000031864 | to | PLP-138-000031864 |
| PLP-138-000031870 | to | PLP-138-000031870 |
| PLP-138-000031875 | to | PLP-138-000031876 |
| PLP-138-000031878 | to | PLP-138-000031878 |
| PLP-138-000031885 | to | PLP-138-000031885 |
| PLP-138-000031892 | to | PLP-138-000031894 |
| PLP-138-000031901 | to | PLP-138-000031901 |
| PLP-138-000031906 | to | PLP-138-000031906 |
| PLP-138-000031908 | to | PLP-138-000031908 |
| PLP-138-000031911 | to | PLP-138-000031914 |
| PLP-138-000031918 | to | PLP-138-000031920 |

| | | |
|---|---|---|
| PLP-138-000031925 | to | PLP-138-000031927 |
| PLP-138-000031932 | to | PLP-138-000031932 |
| PLP-138-000031938 | to | PLP-138-000031938 |
| PLP-138-000031952 | to | PLP-138-000031952 |
| PLP-138-000031954 | to | PLP-138-000031954 |
| PLP-138-000031958 | to | PLP-138-000031958 |
| PLP-138-000031960 | to | PLP-138-000031962 |
| PLP-138-000031964 | to | PLP-138-000031964 |
| PLP-138-000031972 | to | PLP-138-000031972 |
| PLP-138-000031989 | to | PLP-138-000031990 |
| PLP-138-000031992 | to | PLP-138-000031992 |
| PLP-138-000032038 | to | PLP-138-000032038 |
| PLP-138-000032050 | to | PLP-138-000032050 |
| PLP-138-000032056 | to | PLP-138-000032057 |
| PLP-138-000032069 | to | PLP-138-000032070 |
| PLP-138-000032073 | to | PLP-138-000032073 |
| PLP-138-000032081 | to | PLP-138-000032082 |
| PLP-138-000032086 | to | PLP-138-000032086 |
| PLP-138-000032121 | to | PLP-138-000032121 |
| PLP-138-000032133 | to | PLP-138-000032133 |
| PLP-138-000032145 | to | PLP-138-000032149 |
| PLP-138-000032152 | to | PLP-138-000032152 |
| PLP-138-000032179 | to | PLP-138-000032179 |
| PLP-138-000032182 | to | PLP-138-000032182 |
| PLP-138-000032187 | to | PLP-138-000032192 |
| PLP-138-000032201 | to | PLP-138-000032203 |
| PLP-138-000032241 | to | PLP-138-000032244 |
| PLP-138-000032246 | to | PLP-138-000032253 |
| PLP-138-000032260 | to | PLP-138-000032260 |
| PLP-138-000032270 | to | PLP-138-000032270 |
| PLP-138-000032278 | to | PLP-138-000032280 |
| PLP-138-000032285 | to | PLP-138-000032286 |
| PLP-138-000032294 | to | PLP-138-000032295 |
| PLP-138-000032307 | to | PLP-138-000032313 |
| PLP-138-000032320 | to | PLP-138-000032321 |
| PLP-138-000032326 | to | PLP-138-000032327 |
| PLP-138-000032336 | to | PLP-138-000032336 |
| PLP-138-000032341 | to | PLP-138-000032341 |
| PLP-138-000032343 | to | PLP-138-000032343 |
| PLP-138-000032351 | to | PLP-138-000032353 |
| PLP-138-000032368 | to | PLP-138-000032368 |
| PLP-138-000032379 | to | PLP-138-000032379 |
| PLP-138-000032385 | to | PLP-138-000032385 |
| PLP-138-000032387 | to | PLP-138-000032388 |

| | | |
|---|---|---|
| PLP-138-000032397 | to | PLP-138-000032402 |
| PLP-138-000032413 | to | PLP-138-000032413 |
| PLP-138-000032416 | to | PLP-138-000032416 |
| PLP-138-000032421 | to | PLP-138-000032423 |
| PLP-138-000032432 | to | PLP-138-000032434 |
| PLP-138-000032448 | to | PLP-138-000032448 |
| PLP-138-000032450 | to | PLP-138-000032450 |
| PLP-138-000032452 | to | PLP-138-000032452 |
| PLP-138-000032480 | to | PLP-138-000032485 |
| PLP-138-000032490 | to | PLP-138-000032490 |
| PLP-138-000032494 | to | PLP-138-000032494 |
| PLP-138-000032501 | to | PLP-138-000032505 |
| PLP-138-000032510 | to | PLP-138-000032510 |
| PLP-138-000032524 | to | PLP-138-000032526 |
| PLP-138-000032530 | to | PLP-138-000032532 |
| PLP-138-000032534 | to | PLP-138-000032534 |
| PLP-138-000032537 | to | PLP-138-000032537 |
| PLP-138-000032544 | to | PLP-138-000032544 |
| PLP-138-000032546 | to | PLP-138-000032547 |
| PLP-138-000032555 | to | PLP-138-000032555 |
| PLP-138-000032563 | to | PLP-138-000032563 |
| PLP-138-000032565 | to | PLP-138-000032565 |
| PLP-138-000032571 | to | PLP-138-000032571 |
| PLP-138-000032576 | to | PLP-138-000032576 |
| PLP-138-000032579 | to | PLP-138-000032582 |
| PLP-138-000032587 | to | PLP-138-000032587 |
| PLP-138-000032618 | to | PLP-138-000032620 |
| PLP-138-000032623 | to | PLP-138-000032624 |
| PLP-138-000032627 | to | PLP-138-000032627 |
| PLP-138-000032632 | to | PLP-138-000032638 |
| PLP-138-000032640 | to | PLP-138-000032640 |
| PLP-138-000032654 | to | PLP-138-000032658 |
| PLP-138-000032673 | to | PLP-138-000032676 |
| PLP-138-000032679 | to | PLP-138-000032683 |
| PLP-138-000032690 | to | PLP-138-000032691 |
| PLP-138-000032698 | to | PLP-138-000032698 |
| PLP-138-000032700 | to | PLP-138-000032700 |
| PLP-138-000032702 | to | PLP-138-000032702 |
| PLP-138-000032718 | to | PLP-138-000032719 |
| PLP-138-000032722 | to | PLP-138-000032722 |
| PLP-138-000032735 | to | PLP-138-000032736 |
| PLP-138-000032754 | to | PLP-138-000032754 |
| PLP-138-000032774 | to | PLP-138-000032774 |
| PLP-138-000032779 | to | PLP-138-000032779 |

| | | |
|---|---|---|
| PLP-138-000032781 | to | PLP-138-000032787 |
| PLP-138-000032800 | to | PLP-138-000032802 |
| PLP-138-000032808 | to | PLP-138-000032808 |
| PLP-138-000032810 | to | PLP-138-000032812 |
| PLP-138-000032821 | to | PLP-138-000032823 |
| PLP-138-000032825 | to | PLP-138-000032826 |
| PLP-138-000032829 | to | PLP-138-000032830 |
| PLP-138-000032835 | to | PLP-138-000032837 |
| PLP-138-000032850 | to | PLP-138-000032852 |
| PLP-138-000032855 | to | PLP-138-000032855 |
| PLP-138-000032861 | to | PLP-138-000032861 |
| PLP-138-000032868 | to | PLP-138-000032871 |
| PLP-138-000032890 | to | PLP-138-000032890 |
| PLP-138-000032896 | to | PLP-138-000032896 |
| PLP-138-000032907 | to | PLP-138-000032909 |
| PLP-138-000032915 | to | PLP-138-000032916 |
| PLP-138-000032919 | to | PLP-138-000032919 |
| PLP-138-000032927 | to | PLP-138-000032927 |
| PLP-138-000032937 | to | PLP-138-000032947 |
| PLP-138-000032950 | to | PLP-138-000032950 |
| PLP-138-000032964 | to | PLP-138-000032964 |
| PLP-138-000032973 | to | PLP-138-000032973 |
| PLP-138-000032992 | to | PLP-138-000032992 |
| PLP-138-000032995 | to | PLP-138-000032997 |
| PLP-138-000033000 | to | PLP-138-000033001 |
| PLP-138-000033004 | to | PLP-138-000033007 |
| PLP-138-000033009 | to | PLP-138-000033009 |
| PLP-138-000033019 | to | PLP-138-000033024 |
| PLP-138-000033042 | to | PLP-138-000033042 |
| PLP-138-000033044 | to | PLP-138-000033044 |
| PLP-138-000033051 | to | PLP-138-000033051 |
| PLP-138-000033062 | to | PLP-138-000033062 |
| PLP-138-000033070 | to | PLP-138-000033070 |
| PLP-138-000033077 | to | PLP-138-000033077 |
| PLP-138-000033100 | to | PLP-138-000033100 |
| PLP-138-000033125 | to | PLP-138-000033125 |
| PLP-138-000033133 | to | PLP-138-000033133 |
| PLP-138-000033139 | to | PLP-138-000033139 |
| PLP-138-000033141 | to | PLP-138-000033141 |
| PLP-138-000033145 | to | PLP-138-000033145 |
| PLP-138-000033160 | to | PLP-138-000033160 |
| PLP-138-000033163 | to | PLP-138-000033164 |
| PLP-138-000033169 | to | PLP-138-000033169 |
| PLP-138-000033174 | to | PLP-138-000033174 |

| | | |
|---|---|---|
| PLP-138-000033179 | to | PLP-138-000033179 |
| PLP-138-000033182 | to | PLP-138-000033182 |
| PLP-138-000033189 | to | PLP-138-000033189 |
| PLP-138-000033191 | to | PLP-138-000033191 |
| PLP-138-000033197 | to | PLP-138-000033197 |
| PLP-138-000033206 | to | PLP-138-000033207 |
| PLP-138-000033211 | to | PLP-138-000033213 |
| PLP-138-000033215 | to | PLP-138-000033215 |
| PLP-138-000033229 | to | PLP-138-000033229 |
| PLP-138-000033236 | to | PLP-138-000033236 |
| PLP-138-000033266 | to | PLP-138-000033267 |
| PLP-138-000033296 | to | PLP-138-000033297 |
| PLP-138-000033300 | to | PLP-138-000033308 |
| PLP-138-000033316 | to | PLP-138-000033324 |
| PLP-138-000033336 | to | PLP-138-000033338 |
| PLP-138-000033341 | to | PLP-138-000033341 |
| PLP-138-000033344 | to | PLP-138-000033345 |
| PLP-138-000033356 | to | PLP-138-000033356 |
| PLP-138-000033380 | to | PLP-138-000033381 |
| PLP-138-000033399 | to | PLP-138-000033399 |
| PLP-138-000033403 | to | PLP-138-000033405 |
| PLP-138-000033412 | to | PLP-138-000033412 |
| PLP-138-000033418 | to | PLP-138-000033418 |
| PLP-138-000033430 | to | PLP-138-000033430 |
| PLP-138-000033447 | to | PLP-138-000033447 |
| PLP-138-000033452 | to | PLP-138-000033452 |
| PLP-138-000033454 | to | PLP-138-000033457 |
| PLP-138-000033459 | to | PLP-138-000033459 |
| PLP-138-000033462 | to | PLP-138-000033462 |
| PLP-138-000033469 | to | PLP-138-000033469 |
| PLP-138-000033472 | to | PLP-138-000033472 |
| PLP-138-000033477 | to | PLP-138-000033477 |
| PLP-138-000033486 | to | PLP-138-000033488 |
| PLP-138-000033516 | to | PLP-138-000033516 |
| PLP-138-000033520 | to | PLP-138-000033520 |
| PLP-138-000033524 | to | PLP-138-000033524 |
| PLP-138-000033541 | to | PLP-138-000033541 |
| PLP-138-000033544 | to | PLP-138-000033544 |
| PLP-138-000033548 | to | PLP-138-000033550 |
| PLP-138-000033560 | to | PLP-138-000033560 |
| PLP-138-000033564 | to | PLP-138-000033564 |
| PLP-138-000033582 | to | PLP-138-000033582 |
| PLP-138-000033597 | to | PLP-138-000033598 |
| PLP-138-000033600 | to | PLP-138-000033600 |

| | | |
|---|---|---|
| PLP-138-000033622 | to | PLP-138-000033623 |
| PLP-138-000033625 | to | PLP-138-000033625 |
| PLP-138-000033627 | to | PLP-138-000033627 |
| PLP-138-000033646 | to | PLP-138-000033647 |
| PLP-138-000033660 | to | PLP-138-000033660 |
| PLP-138-000033662 | to | PLP-138-000033662 |
| PLP-138-000033690 | to | PLP-138-000033691 |
| PLP-138-000033708 | to | PLP-138-000033710 |
| PLP-138-000033716 | to | PLP-138-000033717 |
| PLP-138-000033721 | to | PLP-138-000033722 |
| PLP-138-000033724 | to | PLP-138-000033724 |
| PLP-138-000033741 | to | PLP-138-000033746 |
| PLP-138-000033753 | to | PLP-138-000033755 |
| PLP-138-000033760 | to | PLP-138-000033760 |
| PLP-138-000033764 | to | PLP-138-000033769 |
| PLP-138-000033780 | to | PLP-138-000033783 |
| PLP-138-000033786 | to | PLP-138-000033788 |
| PLP-138-000033792 | to | PLP-138-000033794 |
| PLP-138-000033799 | to | PLP-138-000033801 |
| PLP-138-000033806 | to | PLP-138-000033806 |
| PLP-138-000033815 | to | PLP-138-000033815 |
| PLP-138-000033836 | to | PLP-138-000033838 |
| PLP-138-000033841 | to | PLP-138-000033842 |
| PLP-138-000033858 | to | PLP-138-000033860 |
| PLP-138-000033863 | to | PLP-138-000033864 |
| PLP-138-000033866 | to | PLP-138-000033866 |
| PLP-138-000033868 | to | PLP-138-000033868 |
| PLP-138-000033875 | to | PLP-138-000033884 |
| PLP-138-000033886 | to | PLP-138-000033888 |
| PLP-138-000033908 | to | PLP-138-000033914 |
| PLP-138-000033916 | to | PLP-138-000033918 |
| PLP-138-000033920 | to | PLP-138-000033925 |
| PLP-138-000033940 | to | PLP-138-000033943 |
| PLP-138-000033954 | to | PLP-138-000033954 |
| PLP-138-000033956 | to | PLP-138-000033956 |
| PLP-138-000033958 | to | PLP-138-000033960 |
| PLP-138-000033976 | to | PLP-138-000033989 |
| PLP-138-000033996 | to | PLP-138-000033996 |
| PLP-138-000034013 | to | PLP-138-000034013 |
| PLP-138-000034019 | to | PLP-138-000034020 |
| PLP-138-000034043 | to | PLP-138-000034043 |
| PLP-138-000034050 | to | PLP-138-000034050 |
| PLP-138-000034064 | to | PLP-138-000034064 |
| PLP-138-000034073 | to | PLP-138-000034075 |

| | | |
|---|---|---|
| PLP-138-000034082 | to | PLP-138-000034082 |
| PLP-138-000034086 | to | PLP-138-000034086 |
| PLP-138-000034088 | to | PLP-138-000034090 |
| PLP-138-000034094 | to | PLP-138-000034095 |
| PLP-138-000034153 | to | PLP-138-000034153 |
| PLP-138-000034155 | to | PLP-138-000034155 |
| PLP-138-000034159 | to | PLP-138-000034159 |
| PLP-138-000034161 | to | PLP-138-000034161 |
| PLP-138-000034165 | to | PLP-138-000034165 |
| PLP-138-000034168 | to | PLP-138-000034168 |
| PLP-138-000034170 | to | PLP-138-000034170 |
| PLP-138-000034172 | to | PLP-138-000034172 |
| PLP-138-000034174 | to | PLP-138-000034174 |
| PLP-138-000034176 | to | PLP-138-000034176 |
| PLP-138-000034186 | to | PLP-138-000034186 |
| PLP-138-000034197 | to | PLP-138-000034197 |
| PLP-138-000034199 | to | PLP-138-000034200 |
| PLP-138-000034214 | to | PLP-138-000034214 |
| PLP-138-000034226 | to | PLP-138-000034226 |
| PLP-138-000034228 | to | PLP-138-000034228 |
| PLP-138-000034230 | to | PLP-138-000034230 |
| PLP-138-000034237 | to | PLP-138-000034240 |
| PLP-138-000034242 | to | PLP-138-000034242 |
| PLP-138-000034256 | to | PLP-138-000034256 |
| PLP-138-000034266 | to | PLP-138-000034266 |
| PLP-138-000034268 | to | PLP-138-000034268 |
| PLP-138-000034282 | to | PLP-138-000034283 |
| PLP-138-000034287 | to | PLP-138-000034289 |
| PLP-138-000034296 | to | PLP-138-000034297 |
| PLP-138-000034304 | to | PLP-138-000034308 |
| PLP-138-000034315 | to | PLP-138-000034316 |
| PLP-138-000034319 | to | PLP-138-000034337 |
| PLP-138-000034344 | to | PLP-138-000034344 |
| PLP-138-000034349 | to | PLP-138-000034349 |
| PLP-138-000034362 | to | PLP-138-000034362 |
| PLP-138-000034364 | to | PLP-138-000034366 |
| PLP-138-000034372 | to | PLP-138-000034372 |
| PLP-138-000034381 | to | PLP-138-000034381 |
| PLP-138-000034383 | to | PLP-138-000034383 |
| PLP-138-000034385 | to | PLP-138-000034385 |
| PLP-138-000034394 | to | PLP-138-000034395 |
| PLP-138-000034415 | to | PLP-138-000034416 |
| PLP-138-000034418 | to | PLP-138-000034419 |
| PLP-138-000034426 | to | PLP-138-000034426 |

| | | |
|---|---|---|
| PLP-138-000034440 | to | PLP-138-000034441 |
| PLP-138-000034448 | to | PLP-138-000034448 |
| PLP-138-000034450 | to | PLP-138-000034451 |
| PLP-138-000034464 | to | PLP-138-000034466 |
| PLP-138-000034468 | to | PLP-138-000034471 |
| PLP-138-000034473 | to | PLP-138-000034473 |
| PLP-138-000034478 | to | PLP-138-000034480 |
| PLP-138-000034488 | to | PLP-138-000034489 |
| PLP-138-000034517 | to | PLP-138-000034517 |
| PLP-138-000034528 | to | PLP-138-000034528 |
| PLP-138-000034539 | to | PLP-138-000034539 |
| PLP-138-000034561 | to | PLP-138-000034563 |
| PLP-138-000034571 | to | PLP-138-000034571 |
| PLP-138-000034579 | to | PLP-138-000034579 |
| PLP-138-000034583 | to | PLP-138-000034583 |
| PLP-138-000034588 | to | PLP-138-000034588 |
| PLP-138-000034593 | to | PLP-138-000034593 |
| PLP-138-000034602 | to | PLP-138-000034602 |
| PLP-138-000034605 | to | PLP-138-000034605 |
| PLP-138-000034609 | to | PLP-138-000034609 |
| PLP-138-000034620 | to | PLP-138-000034620 |
| PLP-138-000034627 | to | PLP-138-000034627 |
| PLP-138-000034671 | to | PLP-138-000034675 |
| PLP-138-000034679 | to | PLP-138-000034688 |
| PLP-138-000034690 | to | PLP-138-000034691 |
| PLP-138-000034707 | to | PLP-138-000034707 |
| PLP-138-000034710 | to | PLP-138-000034710 |
| PLP-138-000034719 | to | PLP-138-000034719 |
| PLP-138-000034730 | to | PLP-138-000034730 |
| PLP-138-000034732 | to | PLP-138-000034732 |
| PLP-138-000034750 | to | PLP-138-000034750 |
| PLP-138-000034756 | to | PLP-138-000034757 |
| PLP-138-000034759 | to | PLP-138-000034761 |
| PLP-138-000034783 | to | PLP-138-000034783 |
| PLP-138-000034791 | to | PLP-138-000034792 |
| PLP-138-000034795 | to | PLP-138-000034795 |
| PLP-138-000034806 | to | PLP-138-000034806 |
| PLP-138-000034808 | to | PLP-138-000034808 |
| PLP-138-000034813 | to | PLP-138-000034814 |
| PLP-138-000034827 | to | PLP-138-000034827 |
| PLP-138-000034847 | to | PLP-138-000034847 |
| PLP-138-000034849 | to | PLP-138-000034849 |
| PLP-138-000034854 | to | PLP-138-000034854 |
| PLP-138-000034856 | to | PLP-138-000034864 |

| | | |
|---|---|---|
| PLP-138-000034882 | to | PLP-138-000034882 |
| PLP-138-000034885 | to | PLP-138-000034885 |
| PLP-138-000034899 | to | PLP-138-000034901 |
| PLP-138-000034903 | to | PLP-138-000034903 |
| PLP-138-000034924 | to | PLP-138-000034925 |
| PLP-138-000034941 | to | PLP-138-000034944 |
| PLP-138-000034951 | to | PLP-138-000034951 |
| PLP-138-000034964 | to | PLP-138-000034964 |
| PLP-138-000034972 | to | PLP-138-000034973 |
| PLP-138-000034982 | to | PLP-138-000034982 |
| PLP-138-000034996 | to | PLP-138-000034996 |
| PLP-138-000035031 | to | PLP-138-000035031 |
| PLP-138-000035049 | to | PLP-138-000035051 |
| PLP-138-000035054 | to | PLP-138-000035054 |
| PLP-138-000035078 | to | PLP-138-000035080 |
| PLP-138-000035092 | to | PLP-138-000035097 |
| PLP-138-000035112 | to | PLP-138-000035114 |
| PLP-138-000035119 | to | PLP-138-000035121 |
| PLP-138-000035124 | to | PLP-138-000035125 |
| PLP-138-000035135 | to | PLP-138-000035135 |
| PLP-138-000035139 | to | PLP-138-000035141 |
| PLP-138-000035156 | to | PLP-138-000035158 |
| PLP-138-000035170 | to | PLP-138-000035170 |
| PLP-138-000035177 | to | PLP-138-000035178 |
| PLP-138-000035188 | to | PLP-138-000035189 |
| PLP-138-000035191 | to | PLP-138-000035191 |
| PLP-138-000035195 | to | PLP-138-000035197 |
| PLP-138-000035199 | to | PLP-138-000035201 |
| PLP-138-000035210 | to | PLP-138-000035213 |
| PLP-138-000035227 | to | PLP-138-000035230 |
| PLP-138-000035233 | to | PLP-138-000035233 |
| PLP-138-000035235 | to | PLP-138-000035235 |
| PLP-138-000035239 | to | PLP-138-000035249 |
| PLP-138-000035251 | to | PLP-138-000035252 |
| PLP-138-000035274 | to | PLP-138-000035275 |
| PLP-138-000035277 | to | PLP-138-000035277 |
| PLP-138-000035286 | to | PLP-138-000035286 |
| PLP-138-000035289 | to | PLP-138-000035291 |
| PLP-138-000035300 | to | PLP-138-000035300 |
| PLP-138-000035323 | to | PLP-138-000035329 |
| PLP-138-000035334 | to | PLP-138-000035334 |
| PLP-138-000035338 | to | PLP-138-000035338 |
| PLP-138-000035352 | to | PLP-138-000035352 |
| PLP-138-000035358 | to | PLP-138-000035360 |

| | | |
|---|---|---|
| PLP-138-000035367 | to | PLP-138-000035368 |
| PLP-138-000035374 | to | PLP-138-000035374 |
| PLP-138-000035381 | to | PLP-138-000035381 |
| PLP-138-000035391 | to | PLP-138-000035393 |
| PLP-138-000035395 | to | PLP-138-000035395 |
| PLP-138-000035403 | to | PLP-138-000035403 |
| PLP-138-000035408 | to | PLP-138-000035408 |
| PLP-138-000035412 | to | PLP-138-000035413 |
| PLP-138-000035418 | to | PLP-138-000035418 |
| PLP-138-000035430 | to | PLP-138-000035430 |
| PLP-138-000035442 | to | PLP-138-000035442 |
| PLP-138-000035452 | to | PLP-138-000035452 |
| PLP-138-000035458 | to | PLP-138-000035459 |
| PLP-138-000035493 | to | PLP-138-000035493 |
| PLP-138-000035499 | to | PLP-138-000035506 |
| PLP-138-000035510 | to | PLP-138-000035512 |
| PLP-138-000035520 | to | PLP-138-000035520 |
| PLP-138-000035528 | to | PLP-138-000035528 |
| PLP-138-000035530 | to | PLP-138-000035530 |
| PLP-138-000035543 | to | PLP-138-000035544 |
| PLP-138-000035555 | to | PLP-138-000035556 |
| PLP-138-000035558 | to | PLP-138-000035558 |
| PLP-138-000035565 | to | PLP-138-000035565 |
| PLP-138-000035573 | to | PLP-138-000035574 |
| PLP-138-000035600 | to | PLP-138-000035600 |
| PLP-138-000035602 | to | PLP-138-000035602 |
| PLP-138-000035610 | to | PLP-138-000035611 |
| PLP-138-000035624 | to | PLP-138-000035624 |
| PLP-138-000035632 | to | PLP-138-000035632 |
| PLP-138-000035636 | to | PLP-138-000035636 |
| PLP-138-000035654 | to | PLP-138-000035654 |
| PLP-138-000035657 | to | PLP-138-000035658 |
| PLP-138-000035665 | to | PLP-138-000035666 |
| PLP-138-000035683 | to | PLP-138-000035683 |
| PLP-138-000035687 | to | PLP-138-000035687 |
| PLP-138-000035709 | to | PLP-138-000035712 |
| PLP-138-000035716 | to | PLP-138-000035725 |
| PLP-138-000035732 | to | PLP-138-000035732 |
| PLP-138-000035735 | to | PLP-138-000035736 |
| PLP-138-000035741 | to | PLP-138-000035741 |
| PLP-138-000035750 | to | PLP-138-000035751 |
| PLP-138-000035766 | to | PLP-138-000035775 |
| PLP-138-000035777 | to | PLP-138-000035784 |
| PLP-138-000035792 | to | PLP-138-000035793 |

| | | |
|---|---|---|
| PLP-138-000035807 | to | PLP-138-000035807 |
| PLP-138-000035819 | to | PLP-138-000035819 |
| PLP-138-000035821 | to | PLP-138-000035821 |
| PLP-138-000035823 | to | PLP-138-000035823 |
| PLP-138-000035850 | to | PLP-138-000035851 |
| PLP-138-000035869 | to | PLP-138-000035870 |
| PLP-138-000035881 | to | PLP-138-000035881 |
| PLP-138-000035900 | to | PLP-138-000035900 |
| PLP-138-000035907 | to | PLP-138-000035911 |
| PLP-138-000035916 | to | PLP-138-000035917 |
| PLP-138-000035925 | to | PLP-138-000035928 |
| PLP-138-000035935 | to | PLP-138-000035935 |
| PLP-138-000035937 | to | PLP-138-000035937 |
| PLP-138-000035943 | to | PLP-138-000035944 |
| PLP-138-000035949 | to | PLP-138-000035949 |
| PLP-138-000035951 | to | PLP-138-000035953 |
| PLP-138-000035966 | to | PLP-138-000035966 |
| PLP-138-000035968 | to | PLP-138-000035968 |
| PLP-138-000035973 | to | PLP-138-000035973 |
| PLP-138-000035975 | to | PLP-138-000035975 |
| PLP-138-000035982 | to | PLP-138-000035982 |
| PLP-138-000035986 | to | PLP-138-000035988 |
| PLP-138-000035996 | to | PLP-138-000036000 |
| PLP-138-000036024 | to | PLP-138-000036027 |
| PLP-138-000036033 | to | PLP-138-000036033 |
| PLP-138-000036050 | to | PLP-138-000036053 |
| PLP-138-000036060 | to | PLP-138-000036063 |
| PLP-138-000036086 | to | PLP-138-000036086 |
| PLP-138-000036103 | to | PLP-138-000036103 |
| PLP-138-000036106 | to | PLP-138-000036106 |
| PLP-138-000036110 | to | PLP-138-000036112 |
| PLP-138-000036115 | to | PLP-138-000036115 |
| PLP-138-000036128 | to | PLP-138-000036128 |
| PLP-138-000036140 | to | PLP-138-000036140 |
| PLP-138-000036193 | to | PLP-138-000036193 |
| PLP-138-000036195 | to | PLP-138-000036202 |
| PLP-138-000036209 | to | PLP-138-000036209 |
| PLP-138-000036234 | to | PLP-138-000036235 |
| PLP-138-000036242 | to | PLP-138-000036242 |
| PLP-138-000036253 | to | PLP-138-000036253 |
| PLP-138-000036256 | to | PLP-138-000036258 |
| PLP-138-000036260 | to | PLP-138-000036262 |
| PLP-138-000036273 | to | PLP-138-000036274 |
| PLP-138-000036279 | to | PLP-138-000036279 |

| | | |
|---|---|---|
| PLP-138-000036282 | to | PLP-138-000036282 |
| PLP-138-000036291 | to | PLP-138-000036294 |
| PLP-138-000036296 | to | PLP-138-000036296 |
| PLP-138-000036305 | to | PLP-138-000036308 |
| PLP-138-000036310 | to | PLP-138-000036310 |
| PLP-138-000036314 | to | PLP-138-000036314 |
| PLP-138-000036317 | to | PLP-138-000036317 |
| PLP-138-000036321 | to | PLP-138-000036324 |
| PLP-138-000036329 | to | PLP-138-000036332 |
| PLP-138-000036334 | to | PLP-138-000036335 |
| PLP-138-000036337 | to | PLP-138-000036338 |
| PLP-138-000036341 | to | PLP-138-000036341 |
| PLP-138-000036348 | to | PLP-138-000036350 |
| PLP-138-000036353 | to | PLP-138-000036354 |
| PLP-138-000036360 | to | PLP-138-000036360 |
| PLP-138-000036370 | to | PLP-138-000036370 |
| PLP-138-000036374 | to | PLP-138-000036379 |
| PLP-138-000036393 | to | PLP-138-000036393 |
| PLP-138-000036397 | to | PLP-138-000036398 |
| PLP-138-000036401 | to | PLP-138-000036402 |
| PLP-138-000036404 | to | PLP-138-000036405 |
| PLP-138-000036408 | to | PLP-138-000036409 |
| PLP-138-000036414 | to | PLP-138-000036418 |
| PLP-138-000036420 | to | PLP-138-000036420 |
| PLP-138-000036423 | to | PLP-138-000036423 |
| PLP-138-000036426 | to | PLP-138-000036426 |
| PLP-138-000036430 | to | PLP-138-000036430 |
| PLP-138-000036441 | to | PLP-138-000036441 |
| PLP-138-000036460 | to | PLP-138-000036461 |
| PLP-138-000036463 | to | PLP-138-000036468 |
| PLP-138-000036474 | to | PLP-138-000036479 |
| PLP-138-000036485 | to | PLP-138-000036491 |
| PLP-138-000036494 | to | PLP-138-000036496 |
| PLP-138-000036514 | to | PLP-138-000036514 |
| PLP-138-000036519 | to | PLP-138-000036519 |
| PLP-138-000036557 | to | PLP-138-000036557 |
| PLP-138-000036560 | to | PLP-138-000036560 |
| PLP-138-000036565 | to | PLP-138-000036565 |
| PLP-138-000036577 | to | PLP-138-000036580 |
| PLP-138-000036582 | to | PLP-138-000036582 |
| PLP-138-000036586 | to | PLP-138-000036586 |
| PLP-138-000036592 | to | PLP-138-000036592 |
| PLP-138-000036594 | to | PLP-138-000036603 |
| PLP-138-000036605 | to | PLP-138-000036605 |

| | | |
|---|---|---|
| PLP-138-000036609 | to | PLP-138-000036609 |
| PLP-138-000036620 | to | PLP-138-000036624 |
| PLP-138-000036628 | to | PLP-138-000036628 |
| PLP-138-000036660 | to | PLP-138-000036660 |
| PLP-138-000036667 | to | PLP-138-000036669 |
| PLP-138-000036673 | to | PLP-138-000036677 |
| PLP-138-000036697 | to | PLP-138-000036700 |
| PLP-138-000036764 | to | PLP-138-000036766 |
| PLP-138-000036773 | to | PLP-138-000036774 |
| PLP-138-000036780 | to | PLP-138-000036787 |
| PLP-138-000036802 | to | PLP-138-000036802 |
| PLP-138-000036804 | to | PLP-138-000036805 |
| PLP-138-000036816 | to | PLP-138-000036816 |
| PLP-138-000036820 | to | PLP-138-000036820 |
| PLP-138-000036830 | to | PLP-138-000036830 |
| PLP-138-000036840 | to | PLP-138-000036840 |
| PLP-138-000036850 | to | PLP-138-000036850 |
| PLP-138-000036856 | to | PLP-138-000036856 |
| PLP-138-000036858 | to | PLP-138-000036859 |
| PLP-138-000036861 | to | PLP-138-000036864 |
| PLP-138-000036874 | to | PLP-138-000036879 |
| PLP-138-000036889 | to | PLP-138-000036890 |
| PLP-138-000036893 | to | PLP-138-000036894 |
| PLP-138-000036902 | to | PLP-138-000036903 |
| PLP-138-000036914 | to | PLP-138-000036914 |
| PLP-138-000036935 | to | PLP-138-000036937 |
| PLP-138-000036962 | to | PLP-138-000036962 |
| PLP-138-000036965 | to | PLP-138-000036967 |
| PLP-138-000036976 | to | PLP-138-000036978 |
| PLP-138-000036980 | to | PLP-138-000036980 |
| PLP-138-000036991 | to | PLP-138-000036991 |
| PLP-138-000036995 | to | PLP-138-000036995 |
| PLP-138-000036998 | to | PLP-138-000036999 |
| PLP-138-000037006 | to | PLP-138-000037006 |
| PLP-138-000037013 | to | PLP-138-000037014 |
| PLP-138-000037018 | to | PLP-138-000037023 |
| PLP-138-000037025 | to | PLP-138-000037027 |
| PLP-138-000037032 | to | PLP-138-000037032 |
| PLP-138-000037038 | to | PLP-138-000037038 |
| PLP-138-000037049 | to | PLP-138-000037049 |
| PLP-138-000037052 | to | PLP-138-000037052 |
| PLP-138-000037054 | to | PLP-138-000037057 |
| PLP-138-000037060 | to | PLP-138-000037067 |
| PLP-138-000037085 | to | PLP-138-000037090 |

| | | |
|---|---|---|
| PLP-138-000037105 | to | PLP-138-000037107 |
| PLP-138-000037109 | to | PLP-138-000037111 |
| PLP-138-000037116 | to | PLP-138-000037116 |
| PLP-138-000037124 | to | PLP-138-000037127 |
| PLP-138-000037154 | to | PLP-138-000037155 |
| PLP-138-000037158 | to | PLP-138-000037158 |
| PLP-138-000037160 | to | PLP-138-000037160 |
| PLP-138-000037163 | to | PLP-138-000037163 |
| PLP-138-000037165 | to | PLP-138-000037165 |
| PLP-138-000037168 | to | PLP-138-000037170 |
| PLP-138-000037176 | to | PLP-138-000037176 |
| PLP-138-000037181 | to | PLP-138-000037181 |
| PLP-138-000037184 | to | PLP-138-000037187 |
| PLP-138-000037197 | to | PLP-138-000037197 |
| PLP-138-000037202 | to | PLP-138-000037202 |
| PLP-138-000037204 | to | PLP-138-000037206 |
| PLP-138-000037208 | to | PLP-138-000037212 |
| PLP-138-000037219 | to | PLP-138-000037222 |
| PLP-138-000037235 | to | PLP-138-000037237 |
| PLP-138-000037241 | to | PLP-138-000037242 |
| PLP-138-000037278 | to | PLP-138-000037278 |
| PLP-138-000037281 | to | PLP-138-000037281 |
| PLP-138-000037295 | to | PLP-138-000037295 |
| PLP-138-000037297 | to | PLP-138-000037297 |
| PLP-138-000037304 | to | PLP-138-000037304 |
| PLP-138-000037317 | to | PLP-138-000037320 |
| PLP-138-000037324 | to | PLP-138-000037325 |
| PLP-138-000037327 | to | PLP-138-000037327 |
| PLP-138-000037331 | to | PLP-138-000037332 |
| PLP-138-000037338 | to | PLP-138-000037338 |
| PLP-138-000037348 | to | PLP-138-000037348 |
| PLP-138-000037357 | to | PLP-138-000037357 |
| PLP-138-000037359 | to | PLP-138-000037359 |
| PLP-138-000037376 | to | PLP-138-000037379 |
| PLP-138-000037381 | to | PLP-138-000037382 |
| PLP-138-000037388 | to | PLP-138-000037389 |
| PLP-138-000037397 | to | PLP-138-000037401 |
| PLP-138-000037407 | to | PLP-138-000037407 |
| PLP-138-000037414 | to | PLP-138-000037423 |
| PLP-138-000037426 | to | PLP-138-000037428 |
| PLP-138-000037455 | to | PLP-138-000037455 |
| PLP-138-000037468 | to | PLP-138-000037469 |
| PLP-138-000037501 | to | PLP-138-000037503 |
| PLP-138-000037507 | to | PLP-138-000037507 |

| | | |
|---|---|---|
| PLP-138-000037520 | to | PLP-138-000037521 |
| PLP-138-000037535 | to | PLP-138-000037535 |
| PLP-138-000037537 | to | PLP-138-000037538 |
| PLP-138-000037550 | to | PLP-138-000037550 |
| PLP-138-000037564 | to | PLP-138-000037564 |
| PLP-138-000037567 | to | PLP-138-000037567 |
| PLP-138-000037571 | to | PLP-138-000037571 |
| PLP-138-000037574 | to | PLP-138-000037574 |
| PLP-138-000037580 | to | PLP-138-000037584 |
| PLP-138-000037595 | to | PLP-138-000037598 |
| PLP-138-000037607 | to | PLP-138-000037608 |
| PLP-138-000037613 | to | PLP-138-000037616 |
| PLP-138-000037639 | to | PLP-138-000037641 |
| PLP-138-000037644 | to | PLP-138-000037644 |
| PLP-138-000037646 | to | PLP-138-000037669 |
| PLP-138-000037671 | to | PLP-138-000037694 |
| PLP-138-000037705 | to | PLP-138-000037712 |
| PLP-138-000037718 | to | PLP-138-000037723 |
| PLP-138-000037727 | to | PLP-138-000037728 |
| PLP-138-000037732 | to | PLP-138-000037732 |
| PLP-138-000037760 | to | PLP-138-000037760 |
| PLP-138-000037762 | to | PLP-138-000037762 |
| PLP-138-000037770 | to | PLP-138-000037770 |
| PLP-138-000037773 | to | PLP-138-000037774 |
| PLP-138-000037782 | to | PLP-138-000037782 |
| PLP-138-000037811 | to | PLP-138-000037814 |
| PLP-138-000037821 | to | PLP-138-000037823 |
| PLP-138-000037826 | to | PLP-138-000037826 |
| PLP-138-000037836 | to | PLP-138-000037836 |
| PLP-138-000037845 | to | PLP-138-000037845 |
| PLP-138-000037848 | to | PLP-138-000037848 |
| PLP-138-000037851 | to | PLP-138-000037853 |
| PLP-138-000037855 | to | PLP-138-000037855 |
| PLP-138-000037874 | to | PLP-138-000037874 |
| PLP-138-000037883 | to | PLP-138-000037884 |
| PLP-138-000037894 | to | PLP-138-000037895 |
| PLP-138-000037899 | to | PLP-138-000037899 |
| PLP-138-000037904 | to | PLP-138-000037904 |
| PLP-138-000037920 | to | PLP-138-000037928 |
| PLP-138-000037938 | to | PLP-138-000037944 |
| PLP-138-000037946 | to | PLP-138-000037948 |
| PLP-138-000037957 | to | PLP-138-000037957 |
| PLP-138-000037961 | to | PLP-138-000037961 |
| PLP-138-000037964 | to | PLP-138-000037965 |

| | | |
|---|---|---|
| PLP-138-000037967 | to | PLP-138-000037967 |
| PLP-138-000037970 | to | PLP-138-000037972 |
| PLP-138-000037984 | to | PLP-138-000037984 |
| PLP-138-000037986 | to | PLP-138-000037986 |
| PLP-138-000037988 | to | PLP-138-000037988 |
| PLP-138-000037997 | to | PLP-138-000037997 |
| PLP-138-000038000 | to | PLP-138-000038001 |
| PLP-138-000038011 | to | PLP-138-000038012 |
| PLP-138-000038014 | to | PLP-138-000038014 |
| PLP-138-000038016 | to | PLP-138-000038016 |
| PLP-138-000038018 | to | PLP-138-000038019 |
| PLP-138-000038025 | to | PLP-138-000038027 |
| PLP-138-000038029 | to | PLP-138-000038029 |
| PLP-138-000038031 | to | PLP-138-000038031 |
| PLP-138-000038033 | to | PLP-138-000038033 |
| PLP-138-000038038 | to | PLP-138-000038038 |
| PLP-138-000038055 | to | PLP-138-000038055 |
| PLP-138-000038079 | to | PLP-138-000038084 |
| PLP-138-000038088 | to | PLP-138-000038088 |
| PLP-138-000038098 | to | PLP-138-000038105 |
| PLP-138-000038110 | to | PLP-138-000038114 |
| PLP-138-000038127 | to | PLP-138-000038128 |
| PLP-138-000038148 | to | PLP-138-000038150 |
| PLP-138-000038152 | to | PLP-138-000038161 |
| PLP-138-000038170 | to | PLP-138-000038172 |
| PLP-138-000038181 | to | PLP-138-000038181 |
| PLP-138-000038227 | to | PLP-138-000038230 |
| PLP-138-000038234 | to | PLP-138-000038235 |
| PLP-138-000038254 | to | PLP-138-000038265 |
| PLP-138-000038268 | to | PLP-138-000038269 |
| PLP-138-000038271 | to | PLP-138-000038281 |
| PLP-138-000038289 | to | PLP-138-000038289 |
| PLP-138-000038308 | to | PLP-138-000038310 |
| PLP-138-000038315 | to | PLP-138-000038317 |
| PLP-138-000038322 | to | PLP-138-000038326 |
| PLP-138-000038333 | to | PLP-138-000038335 |
| PLP-138-000038341 | to | PLP-138-000038342 |
| PLP-138-000038353 | to | PLP-138-000038354 |
| PLP-138-000038364 | to | PLP-138-000038364 |
| PLP-138-000038366 | to | PLP-138-000038366 |
| PLP-138-000038381 | to | PLP-138-000038383 |
| PLP-138-000038392 | to | PLP-138-000038401 |
| PLP-138-000038404 | to | PLP-138-000038404 |
| PLP-138-000038407 | to | PLP-138-000038407 |

| | | |
|---|---|---|
| PLP-138-000038421 | to | PLP-138-000038421 |
| PLP-138-000038448 | to | PLP-138-000038449 |
| PLP-138-000038457 | to | PLP-138-000038458 |
| PLP-138-000038461 | to | PLP-138-000038462 |
| PLP-138-000038471 | to | PLP-138-000038471 |
| PLP-138-000038484 | to | PLP-138-000038485 |
| PLP-138-000038487 | to | PLP-138-000038488 |
| PLP-138-000038490 | to | PLP-138-000038490 |
| PLP-138-000038501 | to | PLP-138-000038505 |
| PLP-138-000038513 | to | PLP-138-000038513 |
| PLP-138-000038519 | to | PLP-138-000038525 |
| PLP-138-000038553 | to | PLP-138-000038553 |
| PLP-138-000038574 | to | PLP-138-000038574 |
| PLP-138-000038593 | to | PLP-138-000038593 |
| PLP-138-000038598 | to | PLP-138-000038599 |
| PLP-138-000038602 | to | PLP-138-000038602 |
| PLP-138-000038605 | to | PLP-138-000038605 |
| PLP-138-000038608 | to | PLP-138-000038615 |
| PLP-138-000038638 | to | PLP-138-000038639 |
| PLP-138-000038644 | to | PLP-138-000038645 |
| PLP-138-000038647 | to | PLP-138-000038647 |
| PLP-138-000038652 | to | PLP-138-000038652 |
| PLP-138-000038658 | to | PLP-138-000038658 |
| PLP-138-000038661 | to | PLP-138-000038661 |
| PLP-138-000038682 | to | PLP-138-000038682 |
| PLP-138-000038688 | to | PLP-138-000038691 |
| PLP-138-000038705 | to | PLP-138-000038706 |
| PLP-138-000038716 | to | PLP-138-000038716 |
| PLP-138-000038718 | to | PLP-138-000038720 |
| PLP-138-000038722 | to | PLP-138-000038722 |
| PLP-138-000038731 | to | PLP-138-000038731 |
| PLP-138-000038740 | to | PLP-138-000038740 |
| PLP-138-000038743 | to | PLP-138-000038743 |
| PLP-138-000038745 | to | PLP-138-000038747 |
| PLP-138-000038755 | to | PLP-138-000038756 |
| PLP-138-000038761 | to | PLP-138-000038761 |
| PLP-138-000038765 | to | PLP-138-000038766 |
| PLP-138-000038772 | to | PLP-138-000038772 |
| PLP-138-000038777 | to | PLP-138-000038779 |
| PLP-138-000038781 | to | PLP-138-000038781 |
| PLP-138-000038789 | to | PLP-138-000038789 |
| PLP-138-000038795 | to | PLP-138-000038797 |
| PLP-138-000038799 | to | PLP-138-000038802 |
| PLP-138-000038829 | to | PLP-138-000038829 |

| | | |
|---|---|---|
| PLP-138-000038831 | to | PLP-138-000038832 |
| PLP-138-000038862 | to | PLP-138-000038862 |
| PLP-138-000038869 | to | PLP-138-000038869 |
| PLP-138-000038888 | to | PLP-138-000038890 |
| PLP-138-000038916 | to | PLP-138-000038916 |
| PLP-138-000038920 | to | PLP-138-000038921 |
| PLP-138-000038932 | to | PLP-138-000038932 |
| PLP-138-000038934 | to | PLP-138-000038934 |
| PLP-138-000038937 | to | PLP-138-000038938 |
| PLP-138-000038941 | to | PLP-138-000038941 |
| PLP-138-000038945 | to | PLP-138-000038947 |
| PLP-138-000038951 | to | PLP-138-000038951 |
| PLP-138-000038959 | to | PLP-138-000038962 |
| PLP-138-000038970 | to | PLP-138-000038976 |
| PLP-138-000038984 | to | PLP-138-000038985 |
| PLP-138-000038991 | to | PLP-138-000038991 |
| PLP-138-000039006 | to | PLP-138-000039006 |
| PLP-138-000039008 | to | PLP-138-000039009 |
| PLP-138-000039015 | to | PLP-138-000039016 |
| PLP-138-000039024 | to | PLP-138-000039024 |
| PLP-138-000039027 | to | PLP-138-000039027 |
| PLP-138-000039035 | to | PLP-138-000039036 |
| PLP-138-000039045 | to | PLP-138-000039045 |
| PLP-138-000039054 | to | PLP-138-000039055 |
| PLP-138-000039061 | to | PLP-138-000039061 |
| PLP-138-000039066 | to | PLP-138-000039068 |
| PLP-138-000039074 | to | PLP-138-000039074 |
| PLP-138-000039077 | to | PLP-138-000039079 |
| PLP-138-000039092 | to | PLP-138-000039092 |
| PLP-138-000039094 | to | PLP-138-000039095 |
| PLP-138-000039100 | to | PLP-138-000039100 |
| PLP-138-000039112 | to | PLP-138-000039113 |
| PLP-138-000039115 | to | PLP-138-000039121 |
| PLP-138-000039141 | to | PLP-138-000039141 |
| PLP-138-000039152 | to | PLP-138-000039152 |
| PLP-138-000039158 | to | PLP-138-000039158 |
| PLP-138-000039162 | to | PLP-138-000039162 |
| PLP-138-000039170 | to | PLP-138-000039170 |
| PLP-138-000039173 | to | PLP-138-000039173 |
| PLP-138-000039181 | to | PLP-138-000039181 |
| PLP-138-000039191 | to | PLP-138-000039191 |
| PLP-138-000039206 | to | PLP-138-000039217 |
| PLP-138-000039226 | to | PLP-138-000039226 |
| PLP-138-000039230 | to | PLP-138-000039231 |

| | | |
|---|---|---|
| PLP-138-000039239 | to | PLP-138-000039239 |
| PLP-138-000039245 | to | PLP-138-000039246 |
| PLP-138-000039249 | to | PLP-138-000039249 |
| PLP-138-000039259 | to | PLP-138-000039262 |
| PLP-138-000039264 | to | PLP-138-000039264 |
| PLP-138-000039279 | to | PLP-138-000039281 |
| PLP-138-000039297 | to | PLP-138-000039297 |
| PLP-138-000039302 | to | PLP-138-000039302 |
| PLP-138-000039307 | to | PLP-138-000039307 |
| PLP-138-000039310 | to | PLP-138-000039310 |
| PLP-138-000039332 | to | PLP-138-000039338 |
| PLP-138-000039345 | to | PLP-138-000039346 |
| PLP-138-000039353 | to | PLP-138-000039354 |
| PLP-138-000039362 | to | PLP-138-000039362 |
| PLP-138-000039405 | to | PLP-138-000039405 |
| PLP-138-000039428 | to | PLP-138-000039428 |
| PLP-138-000039444 | to | PLP-138-000039445 |
| PLP-138-000039457 | to | PLP-138-000039460 |
| PLP-138-000039474 | to | PLP-138-000039475 |
| PLP-138-000039478 | to | PLP-138-000039478 |
| PLP-138-000039480 | to | PLP-138-000039482 |
| PLP-138-000039485 | to | PLP-138-000039488 |
| PLP-138-000039494 | to | PLP-138-000039494 |
| PLP-138-000039498 | to | PLP-138-000039509 |
| PLP-138-000039516 | to | PLP-138-000039521 |
| PLP-138-000039573 | to | PLP-138-000039573 |
| PLP-138-000039575 | to | PLP-138-000039576 |
| PLP-138-000039585 | to | PLP-138-000039585 |
| PLP-138-000039598 | to | PLP-138-000039598 |
| PLP-138-000039600 | to | PLP-138-000039602 |
| PLP-138-000039617 | to | PLP-138-000039617 |
| PLP-138-000039628 | to | PLP-138-000039628 |
| PLP-138-000039637 | to | PLP-138-000039639 |
| PLP-138-000039643 | to | PLP-138-000039643 |
| PLP-138-000039652 | to | PLP-138-000039652 |
| PLP-138-000039663 | to | PLP-138-000039663 |
| PLP-138-000039680 | to | PLP-138-000039681 |
| PLP-138-000039683 | to | PLP-138-000039683 |
| PLP-138-000039685 | to | PLP-138-000039687 |
| PLP-138-000039695 | to | PLP-138-000039698 |
| PLP-138-000039716 | to | PLP-138-000039716 |
| PLP-138-000039721 | to | PLP-138-000039723 |
| PLP-138-000039727 | to | PLP-138-000039736 |
| PLP-138-000039741 | to | PLP-138-000039741 |

| | | |
|---|---|---|
| PLP-138-000039745 | to | PLP-138-000039745 |
| PLP-138-000039747 | to | PLP-138-000039749 |
| PLP-138-000039760 | to | PLP-138-000039762 |
| PLP-138-000039765 | to | PLP-138-000039766 |
| PLP-138-000039803 | to | PLP-138-000039814 |
| PLP-138-000039821 | to | PLP-138-000039821 |
| PLP-138-000039823 | to | PLP-138-000039823 |
| PLP-138-000039840 | to | PLP-138-000039844 |
| PLP-138-000039847 | to | PLP-138-000039847 |
| PLP-138-000039862 | to | PLP-138-000039862 |
| PLP-138-000039873 | to | PLP-138-000039873 |
| PLP-138-000039875 | to | PLP-138-000039878 |
| PLP-138-000039893 | to | PLP-138-000039893 |
| PLP-138-000039914 | to | PLP-138-000039914 |
| PLP-138-000039938 | to | PLP-138-000039938 |
| PLP-138-000039978 | to | PLP-138-000039978 |
| PLP-138-000039985 | to | PLP-138-000039985 |
| PLP-138-000039988 | to | PLP-138-000039990 |
| PLP-138-000039996 | to | PLP-138-000039996 |
| PLP-138-000040031 | to | PLP-138-000040031 |
| PLP-138-000040037 | to | PLP-138-000040039 |
| PLP-138-000040041 | to | PLP-138-000040042 |
| PLP-138-000040048 | to | PLP-138-000040048 |
| PLP-138-000040069 | to | PLP-138-000040069 |
| PLP-138-000040080 | to | PLP-138-000040081 |
| PLP-138-000040092 | to | PLP-138-000040092 |
| PLP-138-000040102 | to | PLP-138-000040104 |
| PLP-138-000040113 | to | PLP-138-000040113 |
| PLP-138-000040115 | to | PLP-138-000040115 |
| PLP-138-000040119 | to | PLP-138-000040119 |
| PLP-138-000040132 | to | PLP-138-000040134 |
| PLP-138-000040139 | to | PLP-138-000040140 |
| PLP-138-000040142 | to | PLP-138-000040143 |
| PLP-138-000040156 | to | PLP-138-000040156 |
| PLP-138-000040158 | to | PLP-138-000040162 |
| PLP-138-000040165 | to | PLP-138-000040165 |
| PLP-138-000040170 | to | PLP-138-000040171 |
| PLP-138-000040178 | to | PLP-138-000040179 |
| PLP-138-000040192 | to | PLP-138-000040193 |
| PLP-138-000040195 | to | PLP-138-000040197 |
| PLP-138-000040200 | to | PLP-138-000040200 |
| PLP-138-000040203 | to | PLP-138-000040203 |
| PLP-138-000040210 | to | PLP-138-000040210 |
| PLP-138-000040212 | to | PLP-138-000040213 |

| PLP-138-000040218 | to | PLP-138-000040218 |
| PLP-138-000040229 | to | PLP-138-000040229 |
| PLP-138-000040237 | to | PLP-138-000040238 |
| PLP-138-000040245 | to | PLP-138-000040245 |
| PLP-138-000040258 | to | PLP-138-000040260 |
| PLP-138-000040271 | to | PLP-138-000040272 |
| PLP-138-000040274 | to | PLP-138-000040274 |
| PLP-138-000040294 | to | PLP-138-000040294 |
| PLP-138-000040323 | to | PLP-138-000040325 |
| PLP-138-000040328 | to | PLP-138-000040333 |
| PLP-138-000040344 | to | PLP-138-000040344 |
| PLP-138-000040351 | to | PLP-138-000040351 |
| PLP-138-000040355 | to | PLP-138-000040356 |
| PLP-138-000040372 | to | PLP-138-000040374 |
| PLP-138-000040377 | to | PLP-138-000040377 |
| PLP-138-000040379 | to | PLP-138-000040379 |
| PLP-138-000040382 | to | PLP-138-000040397 |
| PLP-138-000040417 | to | PLP-138-000040427 |
| PLP-138-000040440 | to | PLP-138-000040440 |
| PLP-138-000040460 | to | PLP-138-000040460 |
| PLP-138-000040462 | to | PLP-138-000040462 |
| PLP-138-000040464 | to | PLP-138-000040465 |
| PLP-138-000040500 | to | PLP-138-000040502 |
| PLP-138-000040505 | to | PLP-138-000040505 |
| PLP-138-000040530 | to | PLP-138-000040530 |
| PLP-138-000040538 | to | PLP-138-000040538 |
| PLP-138-000040544 | to | PLP-138-000040545 |
| PLP-138-000040547 | to | PLP-138-000040547 |
| PLP-138-000040555 | to | PLP-138-000040556 |
| PLP-138-000040574 | to | PLP-138-000040574 |
| PLP-138-000040576 | to | PLP-138-000040577 |
| PLP-138-000040582 | to | PLP-138-000040590 |
| PLP-138-000040596 | to | PLP-138-000040596 |
| PLP-138-000040598 | to | PLP-138-000040598 |
| PLP-138-000040607 | to | PLP-138-000040608 |
| PLP-138-000040622 | to | PLP-138-000040624 |
| PLP-138-000040627 | to | PLP-138-000040629 |
| PLP-138-000040631 | to | PLP-138-000040631 |
| PLP-138-000040636 | to | PLP-138-000040638 |
| PLP-138-000040645 | to | PLP-138-000040645 |
| PLP-138-000040647 | to | PLP-138-000040647 |
| PLP-138-000040655 | to | PLP-138-000040655 |
| PLP-138-000040661 | to | PLP-138-000040661 |
| PLP-138-000040668 | to | PLP-138-000040668 |

| | | |
|---|---|---|
| PLP-138-000040674 | to | PLP-138-000040674 |
| PLP-138-000040676 | to | PLP-138-000040678 |
| PLP-138-000040689 | to | PLP-138-000040697 |
| PLP-138-000040708 | to | PLP-138-000040712 |
| PLP-138-000040716 | to | PLP-138-000040716 |
| PLP-138-000040718 | to | PLP-138-000040721 |
| PLP-138-000040723 | to | PLP-138-000040723 |
| PLP-138-000040726 | to | PLP-138-000040726 |
| PLP-138-000040734 | to | PLP-138-000040738 |
| PLP-138-000040740 | to | PLP-138-000040741 |
| PLP-138-000040744 | to | PLP-138-000040745 |
| PLP-138-000040747 | to | PLP-138-000040749 |
| PLP-138-000040751 | to | PLP-138-000040752 |
| PLP-138-000040763 | to | PLP-138-000040763 |
| PLP-138-000040773 | to | PLP-138-000040775 |
| PLP-138-000040780 | to | PLP-138-000040781 |
| PLP-138-000040785 | to | PLP-138-000040786 |
| PLP-138-000040789 | to | PLP-138-000040789 |
| PLP-138-000040792 | to | PLP-138-000040792 |
| PLP-138-000040796 | to | PLP-138-000040796 |
| PLP-138-000040800 | to | PLP-138-000040801 |
| PLP-138-000040803 | to | PLP-138-000040804 |
| PLP-138-000040811 | to | PLP-138-000040812 |
| PLP-138-000040816 | to | PLP-138-000040816 |
| PLP-138-000040832 | to | PLP-138-000040832 |
| PLP-138-000040840 | to | PLP-138-000040842 |
| PLP-138-000040855 | to | PLP-138-000040856 |
| PLP-138-000040867 | to | PLP-138-000040870 |
| PLP-138-000040873 | to | PLP-138-000040875 |
| PLP-138-000040888 | to | PLP-138-000040890 |
| PLP-138-000040898 | to | PLP-138-000040898 |
| PLP-138-000040902 | to | PLP-138-000040903 |
| PLP-138-000040917 | to | PLP-138-000040925 |
| PLP-138-000040932 | to | PLP-138-000040932 |
| PLP-138-000040952 | to | PLP-138-000040953 |
| PLP-138-000040980 | to | PLP-138-000040982 |
| PLP-138-000040985 | to | PLP-138-000040985 |
| PLP-138-000040987 | to | PLP-138-000040987 |
| PLP-138-000041015 | to | PLP-138-000041015 |
| PLP-138-000041019 | to | PLP-138-000041024 |
| PLP-138-000041027 | to | PLP-138-000041027 |
| PLP-138-000041042 | to | PLP-138-000041043 |
| PLP-138-000041075 | to | PLP-138-000041075 |
| PLP-138-000041090 | to | PLP-138-000041090 |

| | | |
|---|---|---|
| PLP-138-000041095 | to | PLP-138-000041096 |
| PLP-138-000041099 | to | PLP-138-000041102 |
| PLP-138-000041115 | to | PLP-138-000041115 |
| PLP-138-000041117 | to | PLP-138-000041117 |
| PLP-138-000041122 | to | PLP-138-000041122 |
| PLP-138-000041124 | to | PLP-138-000041124 |
| PLP-138-000041143 | to | PLP-138-000041148 |
| PLP-138-000041153 | to | PLP-138-000041161 |
| PLP-138-000041164 | to | PLP-138-000041171 |
| PLP-138-000041178 | to | PLP-138-000041178 |
| PLP-138-000041180 | to | PLP-138-000041181 |
| PLP-138-000041184 | to | PLP-138-000041184 |
| PLP-138-000041199 | to | PLP-138-000041199 |
| PLP-138-000041210 | to | PLP-138-000041211 |
| PLP-138-000041215 | to | PLP-138-000041223 |
| PLP-138-000041228 | to | PLP-138-000041231 |
| PLP-138-000041236 | to | PLP-138-000041240 |
| PLP-138-000041248 | to | PLP-138-000041249 |
| PLP-138-000041253 | to | PLP-138-000041255 |
| PLP-138-000041257 | to | PLP-138-000041257 |
| PLP-138-000041260 | to | PLP-138-000041262 |
| PLP-138-000041281 | to | PLP-138-000041284 |
| PLP-138-000041300 | to | PLP-138-000041300 |
| PLP-138-000041320 | to | PLP-138-000041321 |
| PLP-138-000041328 | to | PLP-138-000041328 |
| PLP-138-000041330 | to | PLP-138-000041330 |
| PLP-138-000041346 | to | PLP-138-000041349 |
| PLP-138-000041365 | to | PLP-138-000041371 |
| PLP-138-000041374 | to | PLP-138-000041376 |
| PLP-138-000041381 | to | PLP-138-000041381 |
| PLP-138-000041383 | to | PLP-138-000041383 |
| PLP-138-000041401 | to | PLP-138-000041401 |
| PLP-138-000041412 | to | PLP-138-000041414 |
| PLP-138-000041421 | to | PLP-138-000041425 |
| PLP-138-000041436 | to | PLP-138-000041436 |
| PLP-138-000041439 | to | PLP-138-000041440 |
| PLP-138-000041444 | to | PLP-138-000041445 |
| PLP-138-000041447 | to | PLP-138-000041447 |
| PLP-138-000041458 | to | PLP-138-000041459 |
| PLP-138-000041463 | to | PLP-138-000041463 |
| PLP-138-000041465 | to | PLP-138-000041466 |
| PLP-138-000041491 | to | PLP-138-000041494 |
| PLP-138-000041498 | to | PLP-138-000041498 |
| PLP-138-000041527 | to | PLP-138-000041527 |

| | | |
|---|---|---|
| PLP-138-000041530 | to | PLP-138-000041531 |
| PLP-138-000041563 | to | PLP-138-000041563 |
| PLP-138-000041589 | to | PLP-138-000041589 |
| PLP-138-000041603 | to | PLP-138-000041603 |
| PLP-138-000041606 | to | PLP-138-000041607 |
| PLP-138-000041616 | to | PLP-138-000041616 |
| PLP-138-000041618 | to | PLP-138-000041619 |
| PLP-138-000041622 | to | PLP-138-000041628 |
| PLP-138-000041630 | to | PLP-138-000041640 |
| PLP-138-000041644 | to | PLP-138-000041644 |
| PLP-138-000041647 | to | PLP-138-000041652 |
| PLP-138-000041655 | to | PLP-138-000041655 |
| PLP-138-000041673 | to | PLP-138-000041691 |
| PLP-138-000041693 | to | PLP-138-000041693 |
| PLP-138-000041701 | to | PLP-138-000041701 |
| PLP-138-000041704 | to | PLP-138-000041704 |
| PLP-138-000041722 | to | PLP-138-000041722 |
| PLP-138-000041729 | to | PLP-138-000041729 |
| PLP-138-000041731 | to | PLP-138-000041735 |
| PLP-138-000041737 | to | PLP-138-000041737 |
| PLP-138-000041745 | to | PLP-138-000041745 |
| PLP-138-000041747 | to | PLP-138-000041747 |
| PLP-138-000041749 | to | PLP-138-000041749 |
| PLP-138-000041753 | to | PLP-138-000041754 |
| PLP-138-000041760 | to | PLP-138-000041764 |
| PLP-138-000041789 | to | PLP-138-000041790 |
| PLP-138-000041805 | to | PLP-138-000041811 |
| PLP-138-000041819 | to | PLP-138-000041819 |
| PLP-138-000041823 | to | PLP-138-000041823 |
| PLP-138-000041831 | to | PLP-138-000041831 |
| PLP-138-000041848 | to | PLP-138-000041848 |
| PLP-138-000041852 | to | PLP-138-000041852 |
| PLP-138-000041854 | to | PLP-138-000041854 |
| PLP-138-000041857 | to | PLP-138-000041857 |
| PLP-138-000041867 | to | PLP-138-000041867 |
| PLP-138-000041871 | to | PLP-138-000041877 |
| PLP-138-000041884 | to | PLP-138-000041889 |
| PLP-138-000041892 | to | PLP-138-000041894 |
| PLP-138-000041904 | to | PLP-138-000041904 |
| PLP-138-000041910 | to | PLP-138-000041912 |
| PLP-138-000041915 | to | PLP-138-000041915 |
| PLP-138-000041923 | to | PLP-138-000041923 |
| PLP-138-000041929 | to | PLP-138-000041932 |
| PLP-138-000041937 | to | PLP-138-000041937 |

| | | |
|---|---|---|
| PLP-138-000041940 | to | PLP-138-000041943 |
| PLP-138-000041948 | to | PLP-138-000041950 |
| PLP-138-000041971 | to | PLP-138-000041972 |
| PLP-138-000041997 | to | PLP-138-000041997 |
| PLP-138-000042014 | to | PLP-138-000042015 |
| PLP-138-000042023 | to | PLP-138-000042023 |
| PLP-138-000042046 | to | PLP-138-000042047 |
| PLP-138-000042066 | to | PLP-138-000042066 |
| PLP-138-000042098 | to | PLP-138-000042098 |
| PLP-138-000042101 | to | PLP-138-000042101 |
| PLP-138-000042104 | to | PLP-138-000042111 |
| PLP-138-000042119 | to | PLP-138-000042121 |
| PLP-138-000042124 | to | PLP-138-000042127 |
| PLP-138-000042135 | to | PLP-138-000042138 |
| PLP-138-000042141 | to | PLP-138-000042141 |
| PLP-138-000042148 | to | PLP-138-000042148 |
| PLP-138-000042150 | to | PLP-138-000042151 |
| PLP-138-000042157 | to | PLP-138-000042157 |
| PLP-138-000042186 | to | PLP-138-000042186 |
| PLP-138-000042194 | to | PLP-138-000042194 |
| PLP-138-000042198 | to | PLP-138-000042198 |
| PLP-138-000042214 | to | PLP-138-000042216 |
| PLP-138-000042218 | to | PLP-138-000042218 |
| PLP-138-000042228 | to | PLP-138-000042228 |
| PLP-138-000042254 | to | PLP-138-000042255 |
| PLP-138-000042264 | to | PLP-138-000042264 |
| PLP-138-000042284 | to | PLP-138-000042284 |
| PLP-138-000042286 | to | PLP-138-000042286 |
| PLP-138-000042290 | to | PLP-138-000042290 |
| PLP-138-000042299 | to | PLP-138-000042299 |
| PLP-138-000042308 | to | PLP-138-000042308 |
| PLP-138-000042312 | to | PLP-138-000042315 |
| PLP-138-000042321 | to | PLP-138-000042326 |
| PLP-138-000042355 | to | PLP-138-000042356 |
| PLP-138-000042358 | to | PLP-138-000042360 |
| PLP-138-000042388 | to | PLP-138-000042395 |
| PLP-138-000042401 | to | PLP-138-000042401 |
| PLP-138-000042408 | to | PLP-138-000042410 |
| PLP-138-000042412 | to | PLP-138-000042412 |
| PLP-138-000042414 | to | PLP-138-000042414 |
| PLP-138-000042416 | to | PLP-138-000042418 |
| PLP-138-000042425 | to | PLP-138-000042435 |
| PLP-138-000042457 | to | PLP-138-000042457 |
| PLP-138-000042461 | to | PLP-138-000042461 |

| | | |
|---|---|---|
| PLP-138-000042468 | to | PLP-138-000042468 |
| PLP-138-000042473 | to | PLP-138-000042476 |
| PLP-138-000042483 | to | PLP-138-000042485 |
| PLP-138-000042487 | to | PLP-138-000042487 |
| PLP-138-000042489 | to | PLP-138-000042489 |
| PLP-138-000042497 | to | PLP-138-000042497 |
| PLP-138-000042507 | to | PLP-138-000042508 |
| PLP-138-000042518 | to | PLP-138-000042518 |
| PLP-138-000042530 | to | PLP-138-000042532 |
| PLP-138-000042545 | to | PLP-138-000042546 |
| PLP-138-000042550 | to | PLP-138-000042550 |
| PLP-138-000042552 | to | PLP-138-000042557 |
| PLP-138-000042561 | to | PLP-138-000042562 |
| PLP-138-000042580 | to | PLP-138-000042580 |
| PLP-138-000042584 | to | PLP-138-000042585 |
| PLP-138-000042589 | to | PLP-138-000042595 |
| PLP-138-000042604 | to | PLP-138-000042605 |
| PLP-138-000042615 | to | PLP-138-000042616 |
| PLP-138-000042618 | to | PLP-138-000042618 |
| PLP-138-000042623 | to | PLP-138-000042623 |
| PLP-138-000042626 | to | PLP-138-000042630 |
| PLP-138-000042645 | to | PLP-138-000042650 |
| PLP-138-000042658 | to | PLP-138-000042658 |
| PLP-138-000042662 | to | PLP-138-000042663 |
| PLP-138-000042665 | to | PLP-138-000042667 |
| PLP-138-000042695 | to | PLP-138-000042699 |
| PLP-138-000042704 | to | PLP-138-000042704 |
| PLP-138-000042806 | to | PLP-138-000042806 |
| PLP-138-000042812 | to | PLP-138-000042812 |
| PLP-138-000042817 | to | PLP-138-000042825 |
| PLP-138-000042827 | to | PLP-138-000042830 |
| PLP-138-000042839 | to | PLP-138-000042842 |
| PLP-138-000042847 | to | PLP-138-000042848 |
| PLP-138-000042850 | to | PLP-138-000042852 |
| PLP-138-000042864 | to | PLP-138-000042864 |
| PLP-138-000042867 | to | PLP-138-000042868 |
| PLP-138-000042870 | to | PLP-138-000042873 |
| PLP-138-000042875 | to | PLP-138-000042876 |
| PLP-138-000042899 | to | PLP-138-000042899 |
| PLP-138-000042913 | to | PLP-138-000042915 |
| PLP-138-000042917 | to | PLP-138-000042917 |
| PLP-138-000042922 | to | PLP-138-000042922 |
| PLP-138-000042929 | to | PLP-138-000042930 |
| PLP-138-000042955 | to | PLP-138-000042955 |

| | | |
|---|---|---|
| PLP-138-000042962 | to | PLP-138-000042962 |
| PLP-138-000043004 | to | PLP-138-000043004 |
| PLP-138-000043026 | to | PLP-138-000043026 |
| PLP-138-000043028 | to | PLP-138-000043028 |
| PLP-138-000043044 | to | PLP-138-000043044 |
| PLP-138-000043051 | to | PLP-138-000043052 |
| PLP-138-000043055 | to | PLP-138-000043056 |
| PLP-138-000043058 | to | PLP-138-000043058 |
| PLP-138-000043087 | to | PLP-138-000043087 |
| PLP-138-000043090 | to | PLP-138-000043091 |
| PLP-138-000043093 | to | PLP-138-000043093 |
| PLP-138-000043106 | to | PLP-138-000043106 |
| PLP-138-000043108 | to | PLP-138-000043112 |
| PLP-138-000043115 | to | PLP-138-000043119 |
| PLP-138-000043121 | to | PLP-138-000043123 |
| PLP-138-000043168 | to | PLP-138-000043168 |
| PLP-138-000043198 | to | PLP-138-000043198 |
| PLP-138-000043207 | to | PLP-138-000043207 |
| PLP-138-000043213 | to | PLP-138-000043219 |
| PLP-138-000043222 | to | PLP-138-000043222 |
| PLP-138-000043224 | to | PLP-138-000043224 |
| PLP-138-000043229 | to | PLP-138-000043229 |
| PLP-138-000043252 | to | PLP-138-000043252 |
| PLP-138-000043255 | to | PLP-138-000043255 |
| PLP-139-000000008 | to | PLP-139-000000008 |
| PLP-139-000000016 | to | PLP-139-000000017 |
| PLP-139-000000024 | to | PLP-139-000000024 |
| PLP-139-000000028 | to | PLP-139-000000028 |
| PLP-139-000000033 | to | PLP-139-000000033 |
| PLP-139-000000047 | to | PLP-139-000000047 |
| PLP-139-000000049 | to | PLP-139-000000052 |
| PLP-139-000000063 | to | PLP-139-000000063 |
| PLP-139-000000071 | to | PLP-139-000000071 |
| PLP-139-000000074 | to | PLP-139-000000075 |
| PLP-139-000000078 | to | PLP-139-000000079 |
| PLP-139-000000083 | to | PLP-139-000000083 |
| PLP-139-000000099 | to | PLP-139-000000102 |
| PLP-139-000000106 | to | PLP-139-000000106 |
| PLP-139-000000116 | to | PLP-139-000000117 |
| PLP-139-000000119 | to | PLP-139-000000122 |
| PLP-139-000000127 | to | PLP-139-000000128 |
| PLP-139-000000134 | to | PLP-139-000000134 |
| PLP-139-000000142 | to | PLP-139-000000151 |
| PLP-139-000000177 | to | PLP-139-000000181 |

| | | |
|---|---|---|
| PLP-139-000000183 | to | PLP-139-000000184 |
| PLP-139-000000186 | to | PLP-139-000000191 |
| PLP-139-000000193 | to | PLP-139-000000193 |
| PLP-139-000000196 | to | PLP-139-000000196 |
| PLP-139-000000199 | to | PLP-139-000000205 |
| PLP-139-000000207 | to | PLP-139-000000207 |
| PLP-139-000000212 | to | PLP-139-000000213 |
| PLP-139-000000218 | to | PLP-139-000000219 |
| PLP-139-000000229 | to | PLP-139-000000229 |
| PLP-139-000000232 | to | PLP-139-000000235 |
| PLP-139-000000252 | to | PLP-139-000000252 |
| PLP-139-000000256 | to | PLP-139-000000257 |
| PLP-139-000000262 | to | PLP-139-000000264 |
| PLP-139-000000276 | to | PLP-139-000000278 |
| PLP-139-000000283 | to | PLP-139-000000284 |
| PLP-139-000000287 | to | PLP-139-000000290 |
| PLP-139-000000292 | to | PLP-139-000000293 |
| PLP-139-000000297 | to | PLP-139-000000300 |
| PLP-139-000000305 | to | PLP-139-000000305 |
| PLP-139-000000363 | to | PLP-139-000000363 |
| PLP-139-000000368 | to | PLP-139-000000369 |
| PLP-139-000000373 | to | PLP-139-000000373 |
| PLP-139-000000378 | to | PLP-139-000000380 |
| PLP-139-000000428 | to | PLP-139-000000429 |
| PLP-139-000000435 | to | PLP-139-000000439 |
| PLP-139-000000467 | to | PLP-139-000000468 |
| PLP-139-000000470 | to | PLP-139-000000475 |
| PLP-139-000000482 | to | PLP-139-000000482 |
| PLP-139-000000489 | to | PLP-139-000000489 |
| PLP-139-000000492 | to | PLP-139-000000496 |
| PLP-139-000000518 | to | PLP-139-000000518 |
| PLP-139-000000522 | to | PLP-139-000000523 |
| PLP-139-000000526 | to | PLP-139-000000530 |
| PLP-139-000000535 | to | PLP-139-000000536 |
| PLP-139-000000549 | to | PLP-139-000000549 |
| PLP-139-000000552 | to | PLP-139-000000552 |
| PLP-139-000000555 | to | PLP-139-000000557 |
| PLP-139-000000559 | to | PLP-139-000000560 |
| PLP-139-000000572 | to | PLP-139-000000580 |
| PLP-139-000000587 | to | PLP-139-000000587 |
| PLP-139-000000596 | to | PLP-139-000000599 |
| PLP-139-000000620 | to | PLP-139-000000620 |
| PLP-139-000000627 | to | PLP-139-000000630 |
| PLP-139-000000632 | to | PLP-139-000000632 |

| | | |
|---|---|---|
| PLP-139-000000637 | to | PLP-139-000000638 |
| PLP-139-000000640 | to | PLP-139-000000641 |
| PLP-139-000000662 | to | PLP-139-000000663 |
| PLP-139-000000687 | to | PLP-139-000000687 |
| PLP-139-000000694 | to | PLP-139-000000694 |
| PLP-139-000000700 | to | PLP-139-000000700 |
| PLP-139-000000704 | to | PLP-139-000000705 |
| PLP-139-000000711 | to | PLP-139-000000711 |
| PLP-139-000000714 | to | PLP-139-000000715 |
| PLP-139-000000722 | to | PLP-139-000000722 |
| PLP-139-000000728 | to | PLP-139-000000728 |
| PLP-139-000000730 | to | PLP-139-000000730 |
| PLP-139-000000779 | to | PLP-139-000000779 |
| PLP-139-000000785 | to | PLP-139-000000785 |
| PLP-139-000000795 | to | PLP-139-000000795 |
| PLP-139-000000797 | to | PLP-139-000000797 |
| PLP-139-000000799 | to | PLP-139-000000801 |
| PLP-139-000000804 | to | PLP-139-000000804 |
| PLP-139-000000806 | to | PLP-139-000000807 |
| PLP-139-000000814 | to | PLP-139-000000814 |
| PLP-139-000000844 | to | PLP-139-000000844 |
| PLP-139-000000852 | to | PLP-139-000000852 |
| PLP-139-000000855 | to | PLP-139-000000855 |
| PLP-139-000000866 | to | PLP-139-000000867 |
| PLP-139-000000869 | to | PLP-139-000000869 |
| PLP-139-000000871 | to | PLP-139-000000874 |
| PLP-139-000000876 | to | PLP-139-000000876 |
| PLP-139-000000885 | to | PLP-139-000000885 |
| PLP-139-000000892 | to | PLP-139-000000893 |
| PLP-139-000000915 | to | PLP-139-000000915 |
| PLP-139-000000952 | to | PLP-139-000000952 |
| PLP-139-000000959 | to | PLP-139-000000960 |
| PLP-139-000000963 | to | PLP-139-000000964 |
| PLP-139-000000966 | to | PLP-139-000000966 |
| PLP-139-000000985 | to | PLP-139-000000986 |
| PLP-139-000000993 | to | PLP-139-000000993 |
| PLP-139-000001000 | to | PLP-139-000001000 |
| PLP-139-000001008 | to | PLP-139-000001008 |
| PLP-139-000001010 | to | PLP-139-000001010 |
| PLP-139-000001012 | to | PLP-139-000001014 |
| PLP-139-000001018 | to | PLP-139-000001018 |
| PLP-139-000001021 | to | PLP-139-000001021 |
| PLP-139-000001028 | to | PLP-139-000001029 |
| PLP-139-000001037 | to | PLP-139-000001037 |

| | | |
|---|---|---|
| PLP-139-000001043 | to | PLP-139-000001043 |
| PLP-139-000001046 | to | PLP-139-000001047 |
| PLP-139-000001052 | to | PLP-139-000001052 |
| PLP-139-000001059 | to | PLP-139-000001059 |
| PLP-139-000001061 | to | PLP-139-000001061 |
| PLP-139-000001067 | to | PLP-139-000001068 |
| PLP-139-000001070 | to | PLP-139-000001070 |
| PLP-139-000001072 | to | PLP-139-000001072 |
| PLP-139-000001075 | to | PLP-139-000001075 |
| PLP-139-000001080 | to | PLP-139-000001081 |
| PLP-139-000001085 | to | PLP-139-000001085 |
| PLP-139-000001096 | to | PLP-139-000001096 |
| PLP-139-000001098 | to | PLP-139-000001099 |
| PLP-139-000001101 | to | PLP-139-000001101 |
| PLP-139-000001109 | to | PLP-139-000001110 |
| PLP-139-000001133 | to | PLP-139-000001133 |
| PLP-139-000001144 | to | PLP-139-000001146 |
| PLP-139-000001149 | to | PLP-139-000001149 |
| PLP-139-000001171 | to | PLP-139-000001171 |
| PLP-139-000001175 | to | PLP-139-000001175 |
| PLP-139-000001188 | to | PLP-139-000001188 |
| PLP-139-000001202 | to | PLP-139-000001202 |
| PLP-139-000001206 | to | PLP-139-000001207 |
| PLP-139-000001212 | to | PLP-139-000001212 |
| PLP-139-000001222 | to | PLP-139-000001222 |
| PLP-139-000001226 | to | PLP-139-000001226 |
| PLP-139-000001230 | to | PLP-139-000001230 |
| PLP-139-000001246 | to | PLP-139-000001246 |
| PLP-139-000001249 | to | PLP-139-000001249 |
| PLP-139-000001270 | to | PLP-139-000001273 |
| PLP-139-000001284 | to | PLP-139-000001284 |
| PLP-139-000001290 | to | PLP-139-000001290 |
| PLP-139-000001292 | to | PLP-139-000001293 |
| PLP-139-000001297 | to | PLP-139-000001297 |
| PLP-139-000001299 | to | PLP-139-000001299 |
| PLP-139-000001301 | to | PLP-139-000001301 |
| PLP-139-000001306 | to | PLP-139-000001306 |
| PLP-139-000001309 | to | PLP-139-000001309 |
| PLP-139-000001349 | to | PLP-139-000001350 |
| PLP-139-000001358 | to | PLP-139-000001358 |
| PLP-139-000001371 | to | PLP-139-000001371 |
| PLP-139-000001378 | to | PLP-139-000001378 |
| PLP-139-000001384 | to | PLP-139-000001384 |
| PLP-139-000001390 | to | PLP-139-000001390 |

| | | |
|---|---|---|
| PLP-139-000001393 | to | PLP-139-000001393 |
| PLP-139-000001404 | to | PLP-139-000001404 |
| PLP-139-000001431 | to | PLP-139-000001431 |
| PLP-139-000001433 | to | PLP-139-000001433 |
| PLP-139-000001439 | to | PLP-139-000001439 |
| PLP-139-000001460 | to | PLP-139-000001462 |
| PLP-139-000001470 | to | PLP-139-000001470 |
| PLP-139-000001487 | to | PLP-139-000001488 |
| PLP-139-000001492 | to | PLP-139-000001492 |
| PLP-139-000001506 | to | PLP-139-000001506 |
| PLP-139-000001521 | to | PLP-139-000001523 |
| PLP-139-000001526 | to | PLP-139-000001528 |
| PLP-139-000001540 | to | PLP-139-000001540 |
| PLP-139-000001549 | to | PLP-139-000001549 |
| PLP-139-000001553 | to | PLP-139-000001553 |
| PLP-139-000001566 | to | PLP-139-000001566 |
| PLP-139-000001573 | to | PLP-139-000001575 |
| PLP-139-000001578 | to | PLP-139-000001578 |
| PLP-139-000001608 | to | PLP-139-000001611 |
| PLP-139-000001613 | to | PLP-139-000001613 |
| PLP-139-000001615 | to | PLP-139-000001616 |
| PLP-139-000001629 | to | PLP-139-000001630 |
| PLP-139-000001635 | to | PLP-139-000001635 |
| PLP-139-000001691 | to | PLP-139-000001691 |
| PLP-139-000001713 | to | PLP-139-000001713 |
| PLP-139-000001718 | to | PLP-139-000001723 |
| PLP-139-000001725 | to | PLP-139-000001732 |
| PLP-139-000001746 | to | PLP-139-000001746 |
| PLP-139-000001752 | to | PLP-139-000001752 |
| PLP-139-000001754 | to | PLP-139-000001754 |
| PLP-139-000001769 | to | PLP-139-000001769 |
| PLP-139-000001784 | to | PLP-139-000001786 |
| PLP-139-000001790 | to | PLP-139-000001790 |
| PLP-139-000001794 | to | PLP-139-000001794 |
| PLP-139-000001798 | to | PLP-139-000001801 |
| PLP-139-000001825 | to | PLP-139-000001825 |
| PLP-139-000001832 | to | PLP-139-000001833 |
| PLP-139-000001845 | to | PLP-139-000001845 |
| PLP-139-000001860 | to | PLP-139-000001860 |
| PLP-139-000001864 | to | PLP-139-000001865 |
| PLP-139-000001867 | to | PLP-139-000001867 |
| PLP-139-000001874 | to | PLP-139-000001875 |
| PLP-139-000001877 | to | PLP-139-000001877 |
| PLP-139-000001882 | to | PLP-139-000001882 |

| | | |
|---|---|---|
| PLP-139-000001888 | to | PLP-139-000001889 |
| PLP-139-000001897 | to | PLP-139-000001897 |
| PLP-139-000001902 | to | PLP-139-000001902 |
| PLP-139-000001904 | to | PLP-139-000001908 |
| PLP-139-000001915 | to | PLP-139-000001916 |
| PLP-139-000001942 | to | PLP-139-000001942 |
| PLP-139-000001979 | to | PLP-139-000001979 |
| PLP-139-000001987 | to | PLP-139-000001988 |
| PLP-139-000002016 | to | PLP-139-000002016 |
| PLP-139-000002054 | to | PLP-139-000002058 |
| PLP-139-000002062 | to | PLP-139-000002066 |
| PLP-139-000002069 | to | PLP-139-000002069 |
| PLP-139-000002074 | to | PLP-139-000002093 |
| PLP-139-000002095 | to | PLP-139-000002115 |
| PLP-139-000002119 | to | PLP-139-000002119 |
| PLP-139-000002122 | to | PLP-139-000002123 |
| PLP-139-000002125 | to | PLP-139-000002125 |
| PLP-139-000002128 | to | PLP-139-000002146 |
| PLP-139-000002149 | to | PLP-139-000002149 |
| PLP-139-000002157 | to | PLP-139-000002175 |
| PLP-139-000002181 | to | PLP-139-000002192 |
| PLP-139-000002195 | to | PLP-139-000002195 |
| PLP-139-000002215 | to | PLP-139-000002216 |
| PLP-139-000002229 | to | PLP-139-000002231 |
| PLP-139-000002236 | to | PLP-139-000002243 |
| PLP-139-000002245 | to | PLP-139-000002245 |
| PLP-139-000002251 | to | PLP-139-000002252 |
| PLP-139-000002285 | to | PLP-139-000002285 |
| PLP-139-000002299 | to | PLP-139-000002299 |
| PLP-139-000002301 | to | PLP-139-000002301 |
| PLP-139-000002303 | to | PLP-139-000002303 |
| PLP-139-000002307 | to | PLP-139-000002307 |
| PLP-139-000002320 | to | PLP-139-000002321 |
| PLP-139-000002372 | to | PLP-139-000002379 |
| PLP-139-000002383 | to | PLP-139-000002401 |
| PLP-139-000002405 | to | PLP-139-000002405 |
| PLP-139-000002407 | to | PLP-139-000002407 |
| PLP-139-000002417 | to | PLP-139-000002424 |
| PLP-139-000002426 | to | PLP-139-000002427 |
| PLP-139-000002429 | to | PLP-139-000002434 |
| PLP-139-000002451 | to | PLP-139-000002451 |
| PLP-139-000002512 | to | PLP-139-000002556 |
| PLP-139-000002561 | to | PLP-139-000002570 |
| PLP-139-000002591 | to | PLP-139-000002593 |

| | | |
|---|---|---|
| PLP-139-000002596 | to | PLP-139-000002598 |
| PLP-139-000002600 | to | PLP-139-000002625 |
| PLP-139-000002627 | to | PLP-139-000002628 |
| PLP-139-000002651 | to | PLP-139-000002652 |
| PLP-139-000002658 | to | PLP-139-000002659 |
| PLP-139-000002678 | to | PLP-139-000002681 |
| PLP-139-000002683 | to | PLP-139-000002689 |
| PLP-139-000002692 | to | PLP-139-000002692 |
| PLP-139-000002698 | to | PLP-139-000002698 |
| PLP-139-000002704 | to | PLP-139-000002704 |
| PLP-139-000002706 | to | PLP-139-000002711 |
| PLP-139-000002775 | to | PLP-139-000002779 |
| PLP-139-000002781 | to | PLP-139-000002794 |
| PLP-139-000002800 | to | PLP-139-000002818 |
| PLP-139-000002836 | to | PLP-139-000002854 |
| PLP-139-000002879 | to | PLP-139-000002897 |
| PLP-139-000002916 | to | PLP-139-000002917 |
| PLP-139-000002936 | to | PLP-139-000002954 |
| PLP-139-000002956 | to | PLP-139-000002956 |
| PLP-139-000003005 | to | PLP-139-000003005 |
| PLP-139-000003008 | to | PLP-139-000003028 |
| PLP-139-000003043 | to | PLP-139-000003061 |
| PLP-139-000003101 | to | PLP-139-000003101 |
| PLP-139-000003115 | to | PLP-139-000003119 |
| PLP-139-000003127 | to | PLP-139-000003134 |
| PLP-139-000003158 | to | PLP-139-000003161 |
| PLP-139-000003184 | to | PLP-139-000003184 |
| PLP-139-000003221 | to | PLP-139-000003221 |
| PLP-139-000003223 | to | PLP-139-000003225 |
| PLP-139-000003227 | to | PLP-139-000003227 |
| PLP-139-000003229 | to | PLP-139-000003229 |
| PLP-139-000003233 | to | PLP-139-000003233 |
| PLP-139-000003235 | to | PLP-139-000003235 |
| PLP-139-000003237 | to | PLP-139-000003239 |
| PLP-139-000003243 | to | PLP-139-000003244 |
| PLP-139-000003263 | to | PLP-139-000003264 |
| PLP-139-000003290 | to | PLP-139-000003290 |
| PLP-139-000003307 | to | PLP-139-000003308 |
| PLP-139-000003323 | to | PLP-139-000003324 |
| PLP-139-000003330 | to | PLP-139-000003330 |
| PLP-139-000003339 | to | PLP-139-000003339 |
| PLP-139-000003341 | to | PLP-139-000003342 |
| PLP-139-000003347 | to | PLP-139-000003351 |
| PLP-139-000003367 | to | PLP-139-000003367 |

| | | |
|---|---|---|
| PLP-139-000003371 | to | PLP-139-000003379 |
| PLP-139-000003383 | to | PLP-139-000003383 |
| PLP-139-000003386 | to | PLP-139-000003389 |
| PLP-139-000003397 | to | PLP-139-000003408 |
| PLP-139-000003412 | to | PLP-139-000003420 |
| PLP-139-000003424 | to | PLP-139-000003426 |
| PLP-139-000003430 | to | PLP-139-000003432 |
| PLP-139-000003452 | to | PLP-139-000003464 |
| PLP-139-000003466 | to | PLP-139-000003466 |
| PLP-139-000003468 | to | PLP-139-000003473 |
| PLP-139-000003485 | to | PLP-139-000003485 |
| PLP-139-000003500 | to | PLP-139-000003506 |
| PLP-139-000003539 | to | PLP-139-000003540 |
| PLP-139-000003584 | to | PLP-139-000003600 |
| PLP-139-000003606 | to | PLP-139-000003612 |
| PLP-139-000003615 | to | PLP-139-000003615 |
| PLP-139-000003631 | to | PLP-139-000003631 |
| PLP-139-000003643 | to | PLP-139-000003643 |
| PLP-139-000003651 | to | PLP-139-000003655 |
| PLP-139-000003668 | to | PLP-139-000003668 |
| PLP-139-000003671 | to | PLP-139-000003672 |
| PLP-139-000003674 | to | PLP-139-000003674 |
| PLP-139-000003682 | to | PLP-139-000003683 |
| PLP-139-000003687 | to | PLP-139-000003691 |
| PLP-139-000003702 | to | PLP-139-000003702 |
| PLP-139-000003704 | to | PLP-139-000003704 |
| PLP-139-000003707 | to | PLP-139-000003707 |
| PLP-139-000003713 | to | PLP-139-000003714 |
| PLP-139-000003717 | to | PLP-139-000003718 |
| PLP-139-000003720 | to | PLP-139-000003723 |
| PLP-139-000003742 | to | PLP-139-000003742 |
| PLP-139-000003752 | to | PLP-139-000003752 |
| PLP-139-000003761 | to | PLP-139-000003761 |
| PLP-139-000003779 | to | PLP-139-000003780 |
| PLP-139-000003784 | to | PLP-139-000003784 |
| PLP-139-000003786 | to | PLP-139-000003786 |
| PLP-139-000003791 | to | PLP-139-000003791 |
| PLP-139-000003794 | to | PLP-139-000003794 |
| PLP-139-000003801 | to | PLP-139-000003802 |
| PLP-139-000003820 | to | PLP-139-000003822 |
| PLP-139-000003844 | to | PLP-139-000003845 |
| PLP-139-000003878 | to | PLP-139-000003878 |
| PLP-139-000003900 | to | PLP-139-000003901 |
| PLP-139-000003903 | to | PLP-139-000003903 |

| | | |
|---|---|---|
| PLP-139-000003939 | to | PLP-139-000003939 |
| PLP-139-000003962 | to | PLP-139-000003963 |
| PLP-139-000003973 | to | PLP-139-000003974 |
| PLP-139-000004067 | to | PLP-139-000004069 |
| PLP-139-000004109 | to | PLP-139-000004110 |
| PLP-139-000004115 | to | PLP-139-000004115 |
| PLP-139-000004142 | to | PLP-139-000004148 |
| PLP-139-000004150 | to | PLP-139-000004150 |
| PLP-139-000004156 | to | PLP-139-000004160 |
| PLP-139-000004163 | to | PLP-139-000004163 |
| PLP-139-000004201 | to | PLP-139-000004205 |
| PLP-139-000004223 | to | PLP-139-000004228 |
| PLP-139-000004231 | to | PLP-139-000004232 |
| PLP-139-000004248 | to | PLP-139-000004248 |
| PLP-139-000004270 | to | PLP-139-000004270 |
| PLP-139-000004279 | to | PLP-139-000004279 |
| PLP-139-000004330 | to | PLP-139-000004339 |
| PLP-139-000004355 | to | PLP-139-000004360 |
| PLP-139-000004383 | to | PLP-139-000004383 |
| PLP-139-000004420 | to | PLP-139-000004420 |
| PLP-139-000004427 | to | PLP-139-000004427 |
| PLP-139-000004430 | to | PLP-139-000004430 |
| PLP-139-000004434 | to | PLP-139-000004434 |
| PLP-139-000004436 | to | PLP-139-000004436 |
| PLP-139-000004447 | to | PLP-139-000004447 |
| PLP-139-000004449 | to | PLP-139-000004449 |
| PLP-139-000004454 | to | PLP-139-000004454 |
| PLP-139-000004458 | to | PLP-139-000004458 |
| PLP-139-000004489 | to | PLP-139-000004489 |
| PLP-139-000004491 | to | PLP-139-000004491 |
| PLP-139-000004493 | to | PLP-139-000004493 |
| PLP-139-000004499 | to | PLP-139-000004499 |
| PLP-139-000004501 | to | PLP-139-000004501 |
| PLP-139-000004505 | to | PLP-139-000004505 |
| PLP-139-000004514 | to | PLP-139-000004514 |
| PLP-139-000004521 | to | PLP-139-000004521 |
| PLP-139-000004529 | to | PLP-139-000004530 |
| PLP-139-000004541 | to | PLP-139-000004542 |
| PLP-139-000004550 | to | PLP-139-000004551 |
| PLP-139-000004554 | to | PLP-139-000004554 |
| PLP-139-000004562 | to | PLP-139-000004562 |
| PLP-139-000004564 | to | PLP-139-000004564 |
| PLP-139-000004566 | to | PLP-139-000004566 |
| PLP-139-000004574 | to | PLP-139-000004574 |

| | | |
|---|---|---|
| PLP-139-000004579 | to | PLP-139-000004579 |
| PLP-139-000004582 | to | PLP-139-000004584 |
| PLP-139-000004588 | to | PLP-139-000004589 |
| PLP-139-000004594 | to | PLP-139-000004595 |
| PLP-139-000004609 | to | PLP-139-000004609 |
| PLP-139-000004623 | to | PLP-139-000004623 |
| PLP-139-000004630 | to | PLP-139-000004630 |
| PLP-139-000004635 | to | PLP-139-000004635 |
| PLP-139-000004653 | to | PLP-139-000004654 |
| PLP-139-000004677 | to | PLP-139-000004677 |
| PLP-139-000004680 | to | PLP-139-000004680 |
| PLP-139-000004682 | to | PLP-139-000004682 |
| PLP-139-000004685 | to | PLP-139-000004685 |
| PLP-139-000004688 | to | PLP-139-000004688 |
| PLP-139-000004691 | to | PLP-139-000004692 |
| PLP-139-000004698 | to | PLP-139-000004698 |
| PLP-139-000004700 | to | PLP-139-000004700 |
| PLP-139-000004703 | to | PLP-139-000004703 |
| PLP-139-000004706 | to | PLP-139-000004707 |
| PLP-139-000004715 | to | PLP-139-000004715 |
| PLP-139-000004752 | to | PLP-139-000004752 |
| PLP-139-000004755 | to | PLP-139-000004755 |
| PLP-139-000004758 | to | PLP-139-000004759 |
| PLP-139-000004763 | to | PLP-139-000004763 |
| PLP-139-000004791 | to | PLP-139-000004791 |
| PLP-139-000004807 | to | PLP-139-000004807 |
| PLP-139-000004818 | to | PLP-139-000004818 |
| PLP-139-000004851 | to | PLP-139-000004851 |
| PLP-139-000004854 | to | PLP-139-000004854 |
| PLP-139-000004861 | to | PLP-139-000004862 |
| PLP-139-000004864 | to | PLP-139-000004873 |
| PLP-139-000004875 | to | PLP-139-000004876 |
| PLP-139-000004878 | to | PLP-139-000004880 |
| PLP-139-000004883 | to | PLP-139-000004883 |
| PLP-139-000004906 | to | PLP-139-000004906 |
| PLP-139-000004943 | to | PLP-139-000004943 |
| PLP-139-000004951 | to | PLP-139-000004951 |
| PLP-139-000004963 | to | PLP-139-000004964 |
| PLP-139-000004970 | to | PLP-139-000004970 |
| PLP-139-000004990 | to | PLP-139-000004990 |
| PLP-139-000004996 | to | PLP-139-000004996 |
| PLP-139-000005002 | to | PLP-139-000005002 |
| PLP-139-000005026 | to | PLP-139-000005026 |
| PLP-139-000005042 | to | PLP-139-000005042 |

| | | |
|---|---|---|
| PLP-139-000005044 | to | PLP-139-000005044 |
| PLP-139-000005059 | to | PLP-139-000005059 |
| PLP-139-000005061 | to | PLP-139-000005062 |
| PLP-139-000005081 | to | PLP-139-000005081 |
| PLP-139-000005141 | to | PLP-139-000005141 |
| PLP-139-000005204 | to | PLP-139-000005208 |
| PLP-139-000005220 | to | PLP-139-000005220 |
| PLP-139-000005233 | to | PLP-139-000005233 |
| PLP-139-000005235 | to | PLP-139-000005235 |
| PLP-139-000005237 | to | PLP-139-000005238 |
| PLP-139-000005242 | to | PLP-139-000005242 |
| PLP-139-000005244 | to | PLP-139-000005244 |
| PLP-139-000005250 | to | PLP-139-000005250 |
| PLP-139-000005253 | to | PLP-139-000005253 |
| PLP-139-000005261 | to | PLP-139-000005261 |
| PLP-139-000005272 | to | PLP-139-000005272 |
| PLP-139-000005285 | to | PLP-139-000005285 |
| PLP-139-000005298 | to | PLP-139-000005298 |
| PLP-139-000005300 | to | PLP-139-000005300 |
| PLP-139-000005302 | to | PLP-139-000005303 |
| PLP-139-000005310 | to | PLP-139-000005310 |
| PLP-139-000005312 | to | PLP-139-000005312 |
| PLP-139-000005315 | to | PLP-139-000005315 |
| PLP-139-000005353 | to | PLP-139-000005353 |
| PLP-139-000005380 | to | PLP-139-000005380 |
| PLP-139-000005384 | to | PLP-139-000005386 |
| PLP-139-000005388 | to | PLP-139-000005388 |
| PLP-139-000005398 | to | PLP-139-000005398 |
| PLP-139-000005401 | to | PLP-139-000005402 |
| PLP-139-000005407 | to | PLP-139-000005407 |
| PLP-139-000005409 | to | PLP-139-000005411 |
| PLP-139-000005415 | to | PLP-139-000005416 |
| PLP-139-000005418 | to | PLP-139-000005418 |
| PLP-139-000005420 | to | PLP-139-000005422 |
| PLP-139-000005425 | to | PLP-139-000005425 |
| PLP-139-000005427 | to | PLP-139-000005427 |
| PLP-139-000005440 | to | PLP-139-000005440 |
| PLP-139-000005444 | to | PLP-139-000005444 |
| PLP-139-000005449 | to | PLP-139-000005450 |
| PLP-139-000005459 | to | PLP-139-000005459 |
| PLP-139-000005465 | to | PLP-139-000005465 |
| PLP-139-000005469 | to | PLP-139-000005469 |
| PLP-139-000005475 | to | PLP-139-000005475 |
| PLP-139-000005478 | to | PLP-139-000005479 |

| | | |
|---|---|---|
| PLP-139-000005481 | to | PLP-139-000005481 |
| PLP-139-000005490 | to | PLP-139-000005490 |
| PLP-139-000005492 | to | PLP-139-000005493 |
| PLP-139-000005495 | to | PLP-139-000005495 |
| PLP-139-000005511 | to | PLP-139-000005511 |
| PLP-139-000005514 | to | PLP-139-000005514 |
| PLP-139-000005518 | to | PLP-139-000005519 |
| PLP-139-000005541 | to | PLP-139-000005543 |
| PLP-139-000005545 | to | PLP-139-000005545 |
| PLP-139-000005555 | to | PLP-139-000005555 |
| PLP-139-000005560 | to | PLP-139-000005560 |
| PLP-139-000005563 | to | PLP-139-000005563 |
| PLP-139-000005565 | to | PLP-139-000005565 |
| PLP-139-000005567 | to | PLP-139-000005572 |
| PLP-139-000005574 | to | PLP-139-000005574 |
| PLP-139-000005584 | to | PLP-139-000005585 |
| PLP-139-000005599 | to | PLP-139-000005600 |
| PLP-139-000005603 | to | PLP-139-000005603 |
| PLP-139-000005613 | to | PLP-139-000005613 |
| PLP-139-000005622 | to | PLP-139-000005622 |
| PLP-139-000005625 | to | PLP-139-000005625 |
| PLP-139-000005634 | to | PLP-139-000005634 |
| PLP-139-000005638 | to | PLP-139-000005638 |
| PLP-139-000005643 | to | PLP-139-000005643 |
| PLP-139-000005668 | to | PLP-139-000005668 |
| PLP-139-000005673 | to | PLP-139-000005673 |
| PLP-139-000005676 | to | PLP-139-000005676 |
| PLP-139-000005678 | to | PLP-139-000005678 |
| PLP-139-000005685 | to | PLP-139-000005685 |
| PLP-139-000005695 | to | PLP-139-000005695 |
| PLP-139-000005706 | to | PLP-139-000005706 |
| PLP-139-000005710 | to | PLP-139-000005710 |
| PLP-139-000005715 | to | PLP-139-000005715 |
| PLP-139-000005722 | to | PLP-139-000005724 |
| PLP-139-000005733 | to | PLP-139-000005733 |
| PLP-139-000005738 | to | PLP-139-000005738 |
| PLP-139-000005751 | to | PLP-139-000005752 |
| PLP-139-000005754 | to | PLP-139-000005754 |
| PLP-139-000005757 | to | PLP-139-000005757 |
| PLP-139-000005782 | to | PLP-139-000005782 |
| PLP-139-000005788 | to | PLP-139-000005788 |
| PLP-139-000005791 | to | PLP-139-000005792 |
| PLP-139-000005799 | to | PLP-139-000005800 |
| PLP-139-000005810 | to | PLP-139-000005810 |

| | | |
|---|---|---|
| PLP-139-000005812 | to | PLP-139-000005815 |
| PLP-139-000005827 | to | PLP-139-000005827 |
| PLP-139-000005831 | to | PLP-139-000005831 |
| PLP-139-000005843 | to | PLP-139-000005843 |
| PLP-139-000005847 | to | PLP-139-000005847 |
| PLP-139-000005859 | to | PLP-139-000005859 |
| PLP-139-000005871 | to | PLP-139-000005871 |
| PLP-139-000005880 | to | PLP-139-000005881 |
| PLP-139-000005890 | to | PLP-139-000005890 |
| PLP-139-000005901 | to | PLP-139-000005901 |
| PLP-139-000005904 | to | PLP-139-000005905 |
| PLP-139-000005907 | to | PLP-139-000005907 |
| PLP-139-000005923 | to | PLP-139-000005923 |
| PLP-139-000005928 | to | PLP-139-000005928 |
| PLP-139-000005932 | to | PLP-139-000005932 |
| PLP-139-000005956 | to | PLP-139-000005956 |
| PLP-139-000005959 | to | PLP-139-000005959 |
| PLP-139-000005961 | to | PLP-139-000005961 |
| PLP-139-000005966 | to | PLP-139-000005966 |
| PLP-139-000005975 | to | PLP-139-000005975 |
| PLP-139-000005978 | to | PLP-139-000005978 |
| PLP-139-000005981 | to | PLP-139-000005981 |
| PLP-139-000005983 | to | PLP-139-000005984 |
| PLP-139-000005986 | to | PLP-139-000005986 |
| PLP-139-000005996 | to | PLP-139-000005997 |
| PLP-139-000006013 | to | PLP-139-000006013 |
| PLP-139-000006023 | to | PLP-139-000006024 |
| PLP-139-000006061 | to | PLP-139-000006061 |
| PLP-139-000006072 | to | PLP-139-000006072 |
| PLP-139-000006082 | to | PLP-139-000006083 |
| PLP-139-000006086 | to | PLP-139-000006086 |
| PLP-139-000006091 | to | PLP-139-000006091 |
| PLP-139-000006102 | to | PLP-139-000006102 |
| PLP-139-000006113 | to | PLP-139-000006113 |
| PLP-139-000006115 | to | PLP-139-000006115 |
| PLP-139-000006126 | to | PLP-139-000006126 |
| PLP-139-000006130 | to | PLP-139-000006130 |
| PLP-139-000006133 | to | PLP-139-000006133 |
| PLP-139-000006135 | to | PLP-139-000006135 |
| PLP-139-000006137 | to | PLP-139-000006140 |
| PLP-139-000006143 | to | PLP-139-000006143 |
| PLP-139-000006148 | to | PLP-139-000006156 |
| PLP-139-000006186 | to | PLP-139-000006186 |
| PLP-139-000006206 | to | PLP-139-000006206 |

| | | |
|---|---|---|
| PLP-139-000006208 | to | PLP-139-000006208 |
| PLP-139-000006211 | to | PLP-139-000006211 |
| PLP-139-000006213 | to | PLP-139-000006213 |
| PLP-139-000006237 | to | PLP-139-000006237 |
| PLP-139-000006242 | to | PLP-139-000006242 |
| PLP-139-000006246 | to | PLP-139-000006247 |
| PLP-139-000006256 | to | PLP-139-000006259 |
| PLP-139-000006272 | to | PLP-139-000006272 |
| PLP-139-000006290 | to | PLP-139-000006290 |
| PLP-139-000006295 | to | PLP-139-000006295 |
| PLP-139-000006308 | to | PLP-139-000006317 |
| PLP-139-000006328 | to | PLP-139-000006329 |
| PLP-139-000006332 | to | PLP-139-000006332 |
| PLP-139-000006334 | to | PLP-139-000006334 |
| PLP-139-000006336 | to | PLP-139-000006336 |
| PLP-139-000006342 | to | PLP-139-000006347 |
| PLP-139-000006377 | to | PLP-139-000006379 |
| PLP-139-000006400 | to | PLP-139-000006400 |
| PLP-139-000006413 | to | PLP-139-000006413 |
| PLP-139-000006423 | to | PLP-139-000006423 |
| PLP-139-000006430 | to | PLP-139-000006431 |
| PLP-139-000006444 | to | PLP-139-000006444 |
| PLP-139-000006495 | to | PLP-139-000006495 |
| PLP-139-000006501 | to | PLP-139-000006504 |
| PLP-139-000006508 | to | PLP-139-000006508 |
| PLP-139-000006517 | to | PLP-139-000006518 |
| PLP-139-000006520 | to | PLP-139-000006520 |
| PLP-139-000006529 | to | PLP-139-000006530 |
| PLP-139-000006553 | to | PLP-139-000006553 |
| PLP-139-000006555 | to | PLP-139-000006555 |
| PLP-139-000006594 | to | PLP-139-000006594 |
| PLP-139-000006622 | to | PLP-139-000006623 |
| PLP-139-000006641 | to | PLP-139-000006641 |
| PLP-139-000006646 | to | PLP-139-000006647 |
| PLP-139-000006650 | to | PLP-139-000006656 |
| PLP-139-000006666 | to | PLP-139-000006667 |
| PLP-139-000006693 | to | PLP-139-000006693 |
| PLP-139-000006696 | to | PLP-139-000006699 |
| PLP-139-000006701 | to | PLP-139-000006701 |
| PLP-139-000006703 | to | PLP-139-000006703 |
| PLP-139-000006705 | to | PLP-139-000006705 |
| PLP-139-000006709 | to | PLP-139-000006709 |
| PLP-139-000006715 | to | PLP-139-000006716 |
| PLP-139-000006726 | to | PLP-139-000006727 |

| | | |
|---|---|---|
| PLP-139-000006740 | to | PLP-139-000006742 |
| PLP-139-000006745 | to | PLP-139-000006745 |
| PLP-139-000006751 | to | PLP-139-000006752 |
| PLP-139-000006756 | to | PLP-139-000006766 |
| PLP-139-000006768 | to | PLP-139-000006774 |
| PLP-139-000006802 | to | PLP-139-000006803 |
| PLP-139-000006824 | to | PLP-139-000006827 |
| PLP-139-000006838 | to | PLP-139-000006839 |
| PLP-139-000006842 | to | PLP-139-000006845 |
| PLP-139-000006847 | to | PLP-139-000006848 |
| PLP-139-000006850 | to | PLP-139-000006850 |
| PLP-139-000006857 | to | PLP-139-000006860 |
| PLP-139-000006873 | to | PLP-139-000006875 |
| PLP-139-000006877 | to | PLP-139-000006877 |
| PLP-139-000006882 | to | PLP-139-000006883 |
| PLP-139-000006891 | to | PLP-139-000006895 |
| PLP-139-000006905 | to | PLP-139-000006906 |
| PLP-139-000006915 | to | PLP-139-000006915 |
| PLP-139-000006922 | to | PLP-139-000006924 |
| PLP-139-000006964 | to | PLP-139-000006964 |
| PLP-139-000006974 | to | PLP-139-000006976 |
| PLP-139-000006994 | to | PLP-139-000007001 |
| PLP-139-000007003 | to | PLP-139-000007012 |
| PLP-139-000007027 | to | PLP-139-000007028 |
| PLP-139-000007030 | to | PLP-139-000007031 |
| PLP-139-000007043 | to | PLP-139-000007046 |
| PLP-139-000007080 | to | PLP-139-000007080 |
| PLP-139-000007083 | to | PLP-139-000007083 |
| PLP-139-000007087 | to | PLP-139-000007091 |
| PLP-139-000007093 | to | PLP-139-000007093 |
| PLP-139-000007095 | to | PLP-139-000007095 |
| PLP-139-000007097 | to | PLP-139-000007097 |
| PLP-139-000007099 | to | PLP-139-000007100 |
| PLP-139-000007103 | to | PLP-139-000007104 |
| PLP-139-000007111 | to | PLP-139-000007111 |
| PLP-139-000007116 | to | PLP-139-000007117 |
| PLP-139-000007130 | to | PLP-139-000007132 |
| PLP-139-000007134 | to | PLP-139-000007137 |
| PLP-139-000007142 | to | PLP-139-000007144 |
| PLP-139-000007158 | to | PLP-139-000007160 |
| PLP-139-000007167 | to | PLP-139-000007170 |
| PLP-139-000007174 | to | PLP-139-000007175 |
| PLP-139-000007178 | to | PLP-139-000007183 |
| PLP-139-000007186 | to | PLP-139-000007187 |

| | | |
|---|---|---|
| PLP-139-000007189 | to | PLP-139-000007189 |
| PLP-139-000007202 | to | PLP-139-000007202 |
| PLP-139-000007204 | to | PLP-139-000007205 |
| PLP-139-000007217 | to | PLP-139-000007222 |
| PLP-139-000007225 | to | PLP-139-000007225 |
| PLP-139-000007236 | to | PLP-139-000007236 |
| PLP-139-000007240 | to | PLP-139-000007241 |
| PLP-139-000007243 | to | PLP-139-000007243 |
| PLP-139-000007249 | to | PLP-139-000007250 |
| PLP-139-000007253 | to | PLP-139-000007253 |
| PLP-139-000007258 | to | PLP-139-000007265 |
| PLP-139-000007267 | to | PLP-139-000007268 |
| PLP-139-000007310 | to | PLP-139-000007310 |
| PLP-139-000007333 | to | PLP-139-000007334 |
| PLP-139-000007345 | to | PLP-139-000007353 |
| PLP-139-000007403 | to | PLP-139-000007403 |
| PLP-139-000007405 | to | PLP-139-000007405 |
| PLP-139-000007407 | to | PLP-139-000007407 |
| PLP-139-000007409 | to | PLP-139-000007412 |
| PLP-139-000007416 | to | PLP-139-000007418 |
| PLP-139-000007421 | to | PLP-139-000007422 |
| PLP-139-000007427 | to | PLP-139-000007428 |
| PLP-139-000007431 | to | PLP-139-000007431 |
| PLP-139-000007448 | to | PLP-139-000007448 |
| PLP-139-000007461 | to | PLP-139-000007463 |
| PLP-139-000007472 | to | PLP-139-000007473 |
| PLP-139-000007475 | to | PLP-139-000007476 |
| PLP-139-000007478 | to | PLP-139-000007482 |
| PLP-139-000007497 | to | PLP-139-000007497 |
| PLP-139-000007504 | to | PLP-139-000007505 |
| PLP-139-000007509 | to | PLP-139-000007511 |
| PLP-139-000007514 | to | PLP-139-000007514 |
| PLP-139-000007516 | to | PLP-139-000007516 |
| PLP-139-000007523 | to | PLP-139-000007529 |
| PLP-139-000007611 | to | PLP-139-000007611 |
| PLP-139-000007651 | to | PLP-139-000007651 |
| PLP-139-000007664 | to | PLP-139-000007664 |
| PLP-139-000007672 | to | PLP-139-000007672 |
| PLP-139-000007688 | to | PLP-139-000007690 |
| PLP-139-000007699 | to | PLP-139-000007703 |
| PLP-139-000007709 | to | PLP-139-000007709 |
| PLP-139-000007711 | to | PLP-139-000007711 |
| PLP-139-000007767 | to | PLP-139-000007768 |
| PLP-139-000007778 | to | PLP-139-000007779 |

| PLP-139-000007781 | to | PLP-139-000007781 |
| PLP-139-000007783 | to | PLP-139-000007783 |
| PLP-139-000007785 | to | PLP-139-000007785 |
| PLP-139-000007787 | to | PLP-139-000007787 |
| PLP-139-000007789 | to | PLP-139-000007797 |
| PLP-139-000007799 | to | PLP-139-000007799 |
| PLP-139-000007841 | to | PLP-139-000007841 |
| PLP-139-000007877 | to | PLP-139-000007878 |
| PLP-139-000007880 | to | PLP-139-000007880 |
| PLP-139-000007882 | to | PLP-139-000007886 |
| PLP-139-000007894 | to | PLP-139-000007894 |
| PLP-139-000007930 | to | PLP-139-000007930 |
| PLP-139-000007942 | to | PLP-139-000007942 |
| PLP-139-000007950 | to | PLP-139-000007950 |
| PLP-139-000007952 | to | PLP-139-000007952 |
| PLP-139-000007960 | to | PLP-139-000007961 |
| PLP-139-000007979 | to | PLP-139-000008005 |
| PLP-139-000008027 | to | PLP-139-000008028 |
| PLP-139-000008047 | to | PLP-139-000008048 |
| PLP-139-000008065 | to | PLP-139-000008065 |
| PLP-139-000008083 | to | PLP-139-000008083 |
| PLP-139-000008085 | to | PLP-139-000008085 |
| PLP-139-000008102 | to | PLP-139-000008102 |
| PLP-139-000008108 | to | PLP-139-000008110 |
| PLP-139-000008112 | to | PLP-139-000008112 |
| PLP-139-000008114 | to | PLP-139-000008122 |
| PLP-139-000008129 | to | PLP-139-000008132 |
| PLP-139-000008142 | to | PLP-139-000008142 |
| PLP-139-000008144 | to | PLP-139-000008144 |
| PLP-139-000008149 | to | PLP-139-000008151 |
| PLP-139-000008160 | to | PLP-139-000008165 |
| PLP-139-000008180 | to | PLP-139-000008181 |
| PLP-139-000008187 | to | PLP-139-000008188 |
| PLP-139-000008220 | to | PLP-139-000008220 |
| PLP-139-000008233 | to | PLP-139-000008249 |
| PLP-139-000008251 | to | PLP-139-000008252 |
| PLP-139-000008254 | to | PLP-139-000008257 |
| PLP-139-000008259 | to | PLP-139-000008259 |
| PLP-139-000008261 | to | PLP-139-000008272 |
| PLP-139-000008278 | to | PLP-139-000008287 |
| PLP-139-000008345 | to | PLP-139-000008346 |
| PLP-139-000008358 | to | PLP-139-000008360 |
| PLP-139-000008370 | to | PLP-139-000008371 |
| PLP-139-000008380 | to | PLP-139-000008389 |

| | | |
|---|---|---|
| PLP-139-000008391 | to | PLP-139-000008392 |
| PLP-139-000008394 | to | PLP-139-000008396 |
| PLP-139-000008399 | to | PLP-139-000008399 |
| PLP-139-000008401 | to | PLP-139-000008404 |
| PLP-139-000008406 | to | PLP-139-000008406 |
| PLP-139-000008418 | to | PLP-139-000008421 |
| PLP-139-000008442 | to | PLP-139-000008443 |
| PLP-139-000008449 | to | PLP-139-000008449 |
| PLP-139-000008461 | to | PLP-139-000008463 |
| PLP-139-000008469 | to | PLP-139-000008469 |
| PLP-139-000008472 | to | PLP-139-000008472 |
| PLP-139-000008474 | to | PLP-139-000008474 |
| PLP-139-000008477 | to | PLP-139-000008500 |
| PLP-139-000008587 | to | PLP-139-000008587 |
| PLP-139-000008602 | to | PLP-139-000008603 |
| PLP-139-000008614 | to | PLP-139-000008630 |
| PLP-139-000008642 | to | PLP-139-000008644 |
| PLP-139-000008710 | to | PLP-139-000008710 |
| PLP-139-000008731 | to | PLP-139-000008731 |
| PLP-139-000008745 | to | PLP-139-000008747 |
| PLP-176-000000001 | to | PLP-176-000000003 |
| PLP-176-000000016 | to | PLP-176-000000016 |
| PLP-176-000000058 | to | PLP-176-000000058 |
| PLP-176-000000070 | to | PLP-176-000000070 |
| PLP-176-000000093 | to | PLP-176-000000093 |
| PLP-176-000000113 | to | PLP-176-000000113 |
| PLP-176-000000115 | to | PLP-176-000000115 |
| PLP-176-000000130 | to | PLP-176-000000130 |
| PLP-176-000000133 | to | PLP-176-000000133 |
| PLP-176-000000137 | to | PLP-176-000000137 |
| PLP-176-000000149 | to | PLP-176-000000149 |
| PLP-176-000000159 | to | PLP-176-000000159 |
| PLP-176-000000165 | to | PLP-176-000000165 |
| PLP-176-000000167 | to | PLP-176-000000168 |
| PLP-176-000000176 | to | PLP-176-000000176 |
| PLP-176-000000180 | to | PLP-176-000000180 |
| PLP-176-000000183 | to | PLP-176-000000183 |
| PLP-176-000000190 | to | PLP-176-000000190 |
| PLP-176-000000193 | to | PLP-176-000000193 |
| PLP-176-000000195 | to | PLP-176-000000195 |
| PLP-176-000000200 | to | PLP-176-000000200 |
| PLP-176-000000203 | to | PLP-176-000000203 |
| PLP-176-000000227 | to | PLP-176-000000227 |
| PLP-176-000000230 | to | PLP-176-000000230 |

| | | |
|---|---|---|
| PLP-176-000000232 | to | PLP-176-000000232 |
| PLP-176-000000240 | to | PLP-176-000000240 |
| PLP-176-000000255 | to | PLP-176-000000255 |
| PLP-176-000000257 | to | PLP-176-000000258 |
| PLP-176-000000263 | to | PLP-176-000000263 |
| PLP-176-000000266 | to | PLP-176-000000266 |
| PLP-176-000000277 | to | PLP-176-000000277 |
| PLP-176-000000297 | to | PLP-176-000000297 |
| PLP-176-000000321 | to | PLP-176-000000322 |
| PLP-176-000000330 | to | PLP-176-000000330 |
| PLP-176-000000336 | to | PLP-176-000000336 |
| PLP-176-000000340 | to | PLP-176-000000340 |
| PLP-176-000000345 | to | PLP-176-000000347 |
| PLP-176-000000369 | to | PLP-176-000000369 |
| PLP-176-000000383 | to | PLP-176-000000383 |
| PLP-176-000000407 | to | PLP-176-000000407 |
| PLP-176-000000442 | to | PLP-176-000000444 |
| PLP-176-000000446 | to | PLP-176-000000446 |
| PLP-176-000000458 | to | PLP-176-000000458 |
| PLP-176-000000460 | to | PLP-176-000000460 |
| PLP-176-000000498 | to | PLP-176-000000498 |
| PLP-176-000000502 | to | PLP-176-000000502 |
| PLP-176-000000504 | to | PLP-176-000000504 |
| PLP-176-000000532 | to | PLP-176-000000536 |
| PLP-176-000000538 | to | PLP-176-000000538 |
| PLP-176-000000541 | to | PLP-176-000000542 |
| PLP-176-000000635 | to | PLP-176-000000635 |
| PLP-176-000000643 | to | PLP-176-000000643 |
| PLP-176-000000658 | to | PLP-176-000000660 |
| PLP-176-000000700 | to | PLP-176-000000700 |
| PLP-176-000000714 | to | PLP-176-000000715 |
| PLP-176-000000733 | to | PLP-176-000000733 |
| PLP-176-000000750 | to | PLP-176-000000751 |
| PLP-176-000000753 | to | PLP-176-000000753 |
| PLP-176-000000764 | to | PLP-176-000000764 |
| PLP-176-000000774 | to | PLP-176-000000774 |
| PLP-176-000000788 | to | PLP-176-000000788 |
| PLP-176-000000795 | to | PLP-176-000000795 |
| PLP-176-000000820 | to | PLP-176-000000820 |
| PLP-176-000000831 | to | PLP-176-000000831 |
| PLP-176-000000840 | to | PLP-176-000000840 |
| PLP-176-000000854 | to | PLP-176-000000854 |
| PLP-176-000000857 | to | PLP-176-000000857 |
| PLP-176-000000867 | to | PLP-176-000000867 |

| | | |
|---|---|---|
| PLP-176-000000870 | to | PLP-176-000000870 |
| PLP-176-000000898 | to | PLP-176-000000898 |
| PLP-176-000000900 | to | PLP-176-000000900 |
| PLP-176-000000904 | to | PLP-176-000000904 |
| PLP-176-000000906 | to | PLP-176-000000906 |
| PLP-176-000000919 | to | PLP-176-000000919 |
| PLP-176-000000923 | to | PLP-176-000000923 |
| PLP-176-000000932 | to | PLP-176-000000932 |
| PLP-176-000000947 | to | PLP-176-000000947 |
| PLP-176-000000952 | to | PLP-176-000000952 |
| PLP-176-000000963 | to | PLP-176-000000963 |
| PLP-176-000000965 | to | PLP-176-000000965 |
| PLP-176-000000969 | to | PLP-176-000000969 |
| PLP-176-000000973 | to | PLP-176-000000973 |
| PLP-176-000000978 | to | PLP-176-000000978 |
| PLP-176-000000993 | to | PLP-176-000000995 |
| PLP-176-000001005 | to | PLP-176-000001005 |
| PLP-176-000001012 | to | PLP-176-000001012 |
| PLP-176-000001030 | to | PLP-176-000001031 |
| PLP-176-000001043 | to | PLP-176-000001043 |
| PLP-176-000001047 | to | PLP-176-000001047 |
| PLP-176-000001052 | to | PLP-176-000001052 |
| PLP-176-000001095 | to | PLP-176-000001095 |
| PLP-176-000001101 | to | PLP-176-000001101 |
| PLP-176-000001132 | to | PLP-176-000001132 |
| PLP-176-000001134 | to | PLP-176-000001134 |
| PLP-176-000001137 | to | PLP-176-000001137 |
| PLP-176-000001139 | to | PLP-176-000001139 |
| PLP-176-000001205 | to | PLP-176-000001206 |
| PLP-176-000001316 | to | PLP-176-000001316 |
| PLP-176-000001318 | to | PLP-176-000001318 |
| PLP-176-000001362 | to | PLP-176-000001362 |
| PLP-176-000001364 | to | PLP-176-000001364 |
| PLP-176-000001370 | to | PLP-176-000001370 |
| PLP-176-000001413 | to | PLP-176-000001415 |
| PLP-176-000001429 | to | PLP-176-000001430 |
| PLP-176-000001435 | to | PLP-176-000001435 |
| PLP-176-000001448 | to | PLP-176-000001448 |
| PLP-176-000001452 | to | PLP-176-000001452 |
| PLP-176-000001475 | to | PLP-176-000001475 |
| PLP-176-000001485 | to | PLP-176-000001485 |
| PLP-176-000001488 | to | PLP-176-000001488 |
| PLP-176-000001497 | to | PLP-176-000001497 |
| PLP-176-000001501 | to | PLP-176-000001501 |

| | | |
|---|---|---|
| PLP-176-000001503 | to | PLP-176-000001503 |
| PLP-176-000001508 | to | PLP-176-000001508 |
| PLP-176-000001517 | to | PLP-176-000001520 |
| PLP-176-000001528 | to | PLP-176-000001528 |
| PLP-176-000001535 | to | PLP-176-000001535 |
| PLP-176-000001539 | to | PLP-176-000001539 |
| PLP-176-000001550 | to | PLP-176-000001550 |
| PLP-176-000001554 | to | PLP-176-000001554 |
| PLP-176-000001557 | to | PLP-176-000001558 |
| PLP-176-000001562 | to | PLP-176-000001562 |
| PLP-176-000001569 | to | PLP-176-000001569 |
| PLP-176-000001580 | to | PLP-176-000001581 |
| PLP-176-000001585 | to | PLP-176-000001585 |
| PLP-176-000001589 | to | PLP-176-000001589 |
| PLP-176-000001605 | to | PLP-176-000001605 |
| PLP-176-000001621 | to | PLP-176-000001621 |
| PLP-176-000001629 | to | PLP-176-000001629 |
| PLP-176-000001649 | to | PLP-176-000001650 |
| PLP-176-000001653 | to | PLP-176-000001653 |
| PLP-176-000001659 | to | PLP-176-000001661 |
| PLP-176-000001665 | to | PLP-176-000001665 |
| PLP-176-000001673 | to | PLP-176-000001673 |
| PLP-176-000001680 | to | PLP-176-000001681 |
| PLP-176-000001684 | to | PLP-176-000001685 |
| PLP-176-000001698 | to | PLP-176-000001698 |
| PLP-176-000001701 | to | PLP-176-000001701 |
| PLP-176-000001707 | to | PLP-176-000001707 |
| PLP-176-000001709 | to | PLP-176-000001709 |
| PLP-176-000001714 | to | PLP-176-000001715 |
| PLP-176-000001722 | to | PLP-176-000001723 |
| PLP-176-000001750 | to | PLP-176-000001750 |
| PLP-176-000001768 | to | PLP-176-000001768 |
| PLP-176-000001781 | to | PLP-176-000001781 |
| PLP-176-000001790 | to | PLP-176-000001790 |
| PLP-176-000001792 | to | PLP-176-000001792 |
| PLP-176-000001795 | to | PLP-176-000001795 |
| PLP-176-000001799 | to | PLP-176-000001802 |
| PLP-176-000001813 | to | PLP-176-000001814 |
| PLP-176-000001828 | to | PLP-176-000001828 |
| PLP-176-000001830 | to | PLP-176-000001830 |
| PLP-176-000001840 | to | PLP-176-000001840 |
| PLP-176-000001846 | to | PLP-176-000001847 |
| PLP-176-000001861 | to | PLP-176-000001862 |
| PLP-176-000001865 | to | PLP-176-000001865 |

| | | |
|---|---|---|
| PLP-176-000001873 | to | PLP-176-000001873 |
| PLP-176-000001892 | to | PLP-176-000001893 |
| PLP-176-000001901 | to | PLP-176-000001901 |
| PLP-176-000001909 | to | PLP-176-000001915 |
| PLP-176-000001917 | to | PLP-176-000001917 |
| PLP-176-000001935 | to | PLP-176-000001935 |
| PLP-176-000001989 | to | PLP-176-000001989 |
| PLP-176-000001996 | to | PLP-176-000001996 |
| PLP-176-000002002 | to | PLP-176-000002002 |
| PLP-176-000002027 | to | PLP-176-000002027 |
| PLP-176-000002039 | to | PLP-176-000002040 |
| PLP-176-000002042 | to | PLP-176-000002042 |
| PLP-176-000002076 | to | PLP-176-000002076 |
| PLP-176-000002143 | to | PLP-176-000002143 |
| PLP-176-000002172 | to | PLP-176-000002172 |
| PLP-176-000002198 | to | PLP-176-000002198 |
| PLP-176-000002256 | to | PLP-176-000002257 |
| PLP-176-000002266 | to | PLP-176-000002266 |
| PLP-176-000002270 | to | PLP-176-000002270 |
| PLP-176-000002274 | to | PLP-176-000002274 |
| PLP-176-000002290 | to | PLP-176-000002291 |
| PLP-176-000002312 | to | PLP-176-000002312 |
| PLP-176-000002375 | to | PLP-176-000002375 |
| PLP-176-000002380 | to | PLP-176-000002380 |
| PLP-176-000002425 | to | PLP-176-000002426 |
| PLP-176-000002477 | to | PLP-176-000002477 |
| PLP-176-000002497 | to | PLP-176-000002497 |
| PLP-176-000002515 | to | PLP-176-000002515 |
| PLP-176-000002573 | to | PLP-176-000002573 |
| PLP-176-000002585 | to | PLP-176-000002585 |
| PLP-176-000002627 | to | PLP-176-000002627 |
| PLP-176-000002656 | to | PLP-176-000002657 |
| PLP-176-000002659 | to | PLP-176-000002661 |
| PLP-176-000002675 | to | PLP-176-000002675 |
| PLP-176-000002709 | to | PLP-176-000002709 |
| PLP-176-000002733 | to | PLP-176-000002733 |
| PLP-176-000002735 | to | PLP-176-000002736 |
| PLP-176-000002760 | to | PLP-176-000002760 |
| PLP-176-000002762 | to | PLP-176-000002763 |
| PLP-176-000002888 | to | PLP-176-000002888 |
| PLP-176-000002905 | to | PLP-176-000002905 |
| PLP-176-000002909 | to | PLP-176-000002911 |
| PLP-176-000002962 | to | PLP-176-000002963 |
| PLP-176-000002974 | to | PLP-176-000002975 |

| | | |
|---|---|---|
| PLP-176-000002984 | to | PLP-176-000002984 |
| PLP-176-000003026 | to | PLP-176-000003026 |
| PLP-176-000003029 | to | PLP-176-000003035 |
| PLP-176-000003038 | to | PLP-176-000003039 |
| PLP-176-000003041 | to | PLP-176-000003041 |
| PLP-176-000003043 | to | PLP-176-000003045 |
| PLP-176-000003047 | to | PLP-176-000003049 |
| PLP-176-000003129 | to | PLP-176-000003129 |
| PLP-176-000003139 | to | PLP-176-000003140 |
| PLP-176-000003164 | to | PLP-176-000003164 |
| PLP-176-000003166 | to | PLP-176-000003166 |
| PLP-176-000003170 | to | PLP-176-000003172 |
| PLP-176-000003368 | to | PLP-176-000003368 |
| PLP-176-000003395 | to | PLP-176-000003395 |
| PLP-176-000003404 | to | PLP-176-000003404 |
| PLP-176-000003416 | to | PLP-176-000003417 |
| PLP-176-000003434 | to | PLP-176-000003435 |
| PLP-176-000003437 | to | PLP-176-000003437 |
| PLP-176-000003447 | to | PLP-176-000003447 |
| PLP-176-000003468 | to | PLP-176-000003469 |
| PLP-176-000003472 | to | PLP-176-000003475 |
| PLP-176-000003477 | to | PLP-176-000003480 |
| PLP-176-000003524 | to | PLP-176-000003524 |
| PLP-176-000003565 | to | PLP-176-000003565 |
| PLP-176-000003574 | to | PLP-176-000003574 |
| PLP-176-000003582 | to | PLP-176-000003583 |
| PLP-176-000003590 | to | PLP-176-000003590 |
| PLP-176-000003601 | to | PLP-176-000003601 |
| PLP-176-000003637 | to | PLP-176-000003637 |
| PLP-176-000003645 | to | PLP-176-000003648 |
| PLP-176-000003666 | to | PLP-176-000003670 |
| PLP-176-000003674 | to | PLP-176-000003674 |
| PLP-176-000003676 | to | PLP-176-000003688 |
| PLP-176-000003696 | to | PLP-176-000003697 |
| PLP-176-000003707 | to | PLP-176-000003709 |
| PLP-176-000003724 | to | PLP-176-000003725 |
| PLP-176-000003732 | to | PLP-176-000003732 |
| PLP-176-000003751 | to | PLP-176-000003751 |
| PLP-176-000003753 | to | PLP-176-000003753 |
| PLP-176-000003770 | to | PLP-176-000003772 |
| PLP-176-000003777 | to | PLP-176-000003779 |
| PLP-176-000003818 | to | PLP-176-000003820 |
| PLP-176-000003842 | to | PLP-176-000003883 |
| PLP-176-000003885 | to | PLP-176-000003886 |

| | | |
|---|---|---|
| PLP-176-000003896 | to | PLP-176-000003897 |
| PLP-176-000003911 | to | PLP-176-000003911 |
| PLP-176-000003915 | to | PLP-176-000003917 |
| PLP-176-000003926 | to | PLP-176-000003926 |
| PLP-176-000003928 | to | PLP-176-000003928 |
| PLP-176-000003950 | to | PLP-176-000003950 |
| PLP-176-000003955 | to | PLP-176-000003955 |
| PLP-176-000003963 | to | PLP-176-000003963 |
| PLP-176-000003975 | to | PLP-176-000003976 |
| PLP-176-000003994 | to | PLP-176-000003995 |
| PLP-176-000004002 | to | PLP-176-000004002 |
| PLP-176-000004015 | to | PLP-176-000004016 |
| PLP-176-000004019 | to | PLP-176-000004020 |
| PLP-176-000004029 | to | PLP-176-000004030 |
| PLP-176-000004045 | to | PLP-176-000004045 |
| PLP-176-000004058 | to | PLP-176-000004059 |
| PLP-176-000004067 | to | PLP-176-000004071 |
| PLP-176-000004098 | to | PLP-176-000004099 |
| PLP-176-000004118 | to | PLP-176-000004118 |
| PLP-176-000004120 | to | PLP-176-000004121 |
| PLP-176-000004139 | to | PLP-176-000004139 |
| PLP-176-000004161 | to | PLP-176-000004161 |
| PLP-176-000004164 | to | PLP-176-000004164 |
| PLP-176-000004178 | to | PLP-176-000004178 |
| PLP-176-000004192 | to | PLP-176-000004192 |
| PLP-176-000004195 | to | PLP-176-000004200 |
| PLP-176-000004216 | to | PLP-176-000004216 |
| PLP-176-000004218 | to | PLP-176-000004219 |
| PLP-176-000004229 | to | PLP-176-000004232 |
| PLP-176-000004234 | to | PLP-176-000004234 |
| PLP-176-000004257 | to | PLP-176-000004257 |
| PLP-176-000004281 | to | PLP-176-000004281 |
| PLP-176-000004287 | to | PLP-176-000004287 |
| PLP-176-000004298 | to | PLP-176-000004299 |
| PLP-176-000004337 | to | PLP-176-000004338 |
| PLP-176-000004342 | to | PLP-176-000004342 |
| PLP-176-000004351 | to | PLP-176-000004351 |
| PLP-176-000004353 | to | PLP-176-000004365 |
| PLP-176-000004369 | to | PLP-176-000004369 |
| PLP-176-000004373 | to | PLP-176-000004373 |
| PLP-176-000004384 | to | PLP-176-000004384 |
| PLP-176-000004388 | to | PLP-176-000004389 |
| PLP-176-000004391 | to | PLP-176-000004391 |
| PLP-176-000004393 | to | PLP-176-000004393 |

| | | |
|---|---|---|
| PLP-176-000004445 | to | PLP-176-000004445 |
| PLP-176-000004496 | to | PLP-176-000004496 |
| PLP-176-000004511 | to | PLP-176-000004511 |
| PLP-176-000004536 | to | PLP-176-000004536 |
| PLP-176-000004540 | to | PLP-176-000004540 |
| PLP-176-000004542 | to | PLP-176-000004542 |
| PLP-176-000004556 | to | PLP-176-000004556 |
| PLP-176-000004582 | to | PLP-176-000004582 |
| PLP-176-000004587 | to | PLP-176-000004593 |
| PLP-176-000004618 | to | PLP-176-000004618 |
| PLP-176-000004629 | to | PLP-176-000004629 |
| PLP-176-000004633 | to | PLP-176-000004633 |
| PLP-176-000004652 | to | PLP-176-000004652 |
| PLP-176-000004656 | to | PLP-176-000004656 |
| PLP-176-000004658 | to | PLP-176-000004658 |
| PLP-176-000004662 | to | PLP-176-000004662 |
| PLP-176-000004669 | to | PLP-176-000004670 |
| PLP-176-000004676 | to | PLP-176-000004677 |
| PLP-176-000004682 | to | PLP-176-000004683 |
| PLP-176-000004685 | to | PLP-176-000004687 |
| PLP-176-000004695 | to | PLP-176-000004697 |
| PLP-176-000004700 | to | PLP-176-000004706 |
| PLP-176-000004709 | to | PLP-176-000004711 |
| PLP-176-000004713 | to | PLP-176-000004713 |
| PLP-176-000004715 | to | PLP-176-000004715 |
| PLP-176-000004721 | to | PLP-176-000004721 |
| PLP-176-000004736 | to | PLP-176-000004736 |
| PLP-176-000004743 | to | PLP-176-000004743 |
| PLP-176-000004753 | to | PLP-176-000004756 |
| PLP-176-000004791 | to | PLP-176-000004792 |
| PLP-176-000004795 | to | PLP-176-000004795 |
| PLP-176-000004808 | to | PLP-176-000004808 |
| PLP-176-000004812 | to | PLP-176-000004812 |
| PLP-176-000004829 | to | PLP-176-000004833 |
| PLP-176-000004836 | to | PLP-176-000004836 |
| PLP-176-000004851 | to | PLP-176-000004851 |
| PLP-176-000004863 | to | PLP-176-000004864 |
| PLP-176-000004867 | to | PLP-176-000004867 |
| PLP-176-000004870 | to | PLP-176-000004871 |
| PLP-176-000004881 | to | PLP-176-000004895 |
| PLP-176-000004898 | to | PLP-176-000004920 |
| PLP-176-000004933 | to | PLP-176-000004934 |
| PLP-176-000004964 | to | PLP-176-000004965 |
| PLP-176-000004972 | to | PLP-176-000004972 |

| | | |
|---|---|---|
| PLP-176-000004991 | to | PLP-176-000004991 |
| PLP-176-000004994 | to | PLP-176-000004995 |
| PLP-176-000004999 | to | PLP-176-000004999 |
| PLP-176-000005001 | to | PLP-176-000005001 |
| PLP-176-000005004 | to | PLP-176-000005004 |
| PLP-176-000005029 | to | PLP-176-000005031 |
| PLP-176-000005056 | to | PLP-176-000005057 |
| PLP-176-000005086 | to | PLP-176-000005094 |
| PLP-176-000005110 | to | PLP-176-000005110 |
| PLP-176-000005164 | to | PLP-176-000005165 |
| PLP-176-000005179 | to | PLP-176-000005179 |
| PLP-176-000005188 | to | PLP-176-000005190 |
| PLP-176-000005337 | to | PLP-176-000005337 |
| PLP-176-000005349 | to | PLP-176-000005349 |
| PLP-176-000005351 | to | PLP-176-000005351 |
| PLP-176-000005353 | to | PLP-176-000005354 |
| PLP-176-000005384 | to | PLP-176-000005384 |
| PLP-176-000005389 | to | PLP-176-000005389 |
| PLP-176-000005400 | to | PLP-176-000005400 |
| PLP-176-000005406 | to | PLP-176-000005406 |
| PLP-176-000005409 | to | PLP-176-000005410 |
| PLP-176-000005412 | to | PLP-176-000005412 |
| PLP-176-000005415 | to | PLP-176-000005415 |
| PLP-176-000005468 | to | PLP-176-000005468 |
| PLP-176-000005495 | to | PLP-176-000005495 |
| PLP-176-000005543 | to | PLP-176-000005547 |
| PLP-176-000005550 | to | PLP-176-000005550 |
| PLP-176-000005558 | to | PLP-176-000005558 |
| PLP-176-000005560 | to | PLP-176-000005562 |
| PLP-176-000005585 | to | PLP-176-000005589 |
| PLP-176-000005650 | to | PLP-176-000005651 |
| PLP-176-000005662 | to | PLP-176-000005666 |
| PLP-176-000005668 | to | PLP-176-000005672 |
| PLP-176-000005676 | to | PLP-176-000005677 |
| PLP-176-000005695 | to | PLP-176-000005698 |
| PLP-176-000005700 | to | PLP-176-000005700 |
| PLP-176-000005702 | to | PLP-176-000005704 |
| PLP-176-000005706 | to | PLP-176-000005706 |
| PLP-176-000005709 | to | PLP-176-000005709 |
| PLP-176-000005734 | to | PLP-176-000005735 |
| PLP-176-000005738 | to | PLP-176-000005739 |
| PLP-176-000005760 | to | PLP-176-000005760 |
| PLP-176-000005821 | to | PLP-176-000005821 |
| PLP-176-000005869 | to | PLP-176-000005870 |

| | | |
|---|---|---|
| PLP-176-000005872 | to | PLP-176-000005872 |
| PLP-176-000005879 | to | PLP-176-000005885 |
| PLP-176-000005891 | to | PLP-176-000005894 |
| PLP-176-000005897 | to | PLP-176-000005897 |
| PLP-176-000005914 | to | PLP-176-000005918 |
| PLP-176-000005922 | to | PLP-176-000005922 |
| PLP-176-000005930 | to | PLP-176-000005930 |
| PLP-176-000005947 | to | PLP-176-000005948 |
| PLP-176-000005983 | to | PLP-176-000005984 |
| PLP-176-000005996 | to | PLP-176-000005998 |
| PLP-176-000006010 | to | PLP-176-000006011 |
| PLP-176-000006020 | to | PLP-176-000006021 |
| PLP-176-000006028 | to | PLP-176-000006029 |
| PLP-176-000006043 | to | PLP-176-000006044 |
| PLP-176-000006056 | to | PLP-176-000006059 |
| PLP-176-000006125 | to | PLP-176-000006125 |
| PLP-176-000006140 | to | PLP-176-000006140 |
| PLP-176-000006166 | to | PLP-176-000006167 |
| PLP-176-000006179 | to | PLP-176-000006179 |
| PLP-176-000006184 | to | PLP-176-000006187 |
| PLP-176-000006196 | to | PLP-176-000006204 |
| PLP-176-000006206 | to | PLP-176-000006207 |
| PLP-176-000006244 | to | PLP-176-000006244 |
| PLP-176-000006246 | to | PLP-176-000006246 |
| PLP-176-000006294 | to | PLP-176-000006294 |
| PLP-176-000006302 | to | PLP-176-000006305 |
| PLP-176-000006310 | to | PLP-176-000006316 |
| PLP-176-000006318 | to | PLP-176-000006323 |
| PLP-176-000006326 | to | PLP-176-000006328 |
| PLP-176-000006330 | to | PLP-176-000006338 |
| PLP-176-000006340 | to | PLP-176-000006342 |
| PLP-176-000006346 | to | PLP-176-000006347 |
| PLP-176-000006415 | to | PLP-176-000006417 |
| PLP-176-000006419 | to | PLP-176-000006419 |
| PLP-176-000006421 | to | PLP-176-000006421 |
| PLP-176-000006426 | to | PLP-176-000006426 |
| PLP-176-000006428 | to | PLP-176-000006434 |
| PLP-176-000006436 | to | PLP-176-000006436 |
| PLP-176-000006438 | to | PLP-176-000006443 |
| PLP-176-000006491 | to | PLP-176-000006491 |
| PLP-176-000006493 | to | PLP-176-000006493 |
| PLP-176-000006497 | to | PLP-176-000006497 |
| PLP-176-000006499 | to | PLP-176-000006499 |
| PLP-176-000006515 | to | PLP-176-000006515 |

| | | |
|---|---|---|
| PLP-176-000006573 | to | PLP-176-000006573 |
| PLP-176-000006577 | to | PLP-176-000006578 |
| PLP-176-000006629 | to | PLP-176-000006629 |
| PLP-176-000006635 | to | PLP-176-000006635 |
| PLP-176-000006657 | to | PLP-176-000006657 |
| PLP-176-000006777 | to | PLP-176-000006777 |
| PLP-176-000006781 | to | PLP-176-000006781 |
| PLP-176-000006783 | to | PLP-176-000006783 |
| PLP-176-000006804 | to | PLP-176-000006804 |
| PLP-176-000006825 | to | PLP-176-000006829 |
| PLP-176-000006901 | to | PLP-176-000006903 |
| PLP-176-000006928 | to | PLP-176-000006928 |
| PLP-176-000006942 | to | PLP-176-000006948 |
| PLP-176-000006951 | to | PLP-176-000006957 |
| PLP-176-000006975 | to | PLP-176-000006977 |
| PLP-176-000006979 | to | PLP-176-000006979 |
| PLP-176-000007029 | to | PLP-176-000007029 |
| PLP-176-000007034 | to | PLP-176-000007034 |
| PLP-176-000007054 | to | PLP-176-000007054 |
| PLP-176-000007111 | to | PLP-176-000007111 |
| PLP-176-000007185 | to | PLP-176-000007185 |
| PLP-176-000007207 | to | PLP-176-000007207 |
| PLP-176-000007210 | to | PLP-176-000007210 |
| PLP-176-000007224 | to | PLP-176-000007241 |
| PLP-176-000007257 | to | PLP-176-000007258 |
| PLP-176-000007262 | to | PLP-176-000007262 |
| PLP-176-000007307 | to | PLP-176-000007309 |
| PLP-176-000007313 | to | PLP-176-000007314 |
| PLP-176-000007321 | to | PLP-176-000007321 |
| PLP-176-000007334 | to | PLP-176-000007334 |
| PLP-176-000007352 | to | PLP-176-000007352 |
| PLP-176-000007373 | to | PLP-176-000007373 |
| PLP-176-000007395 | to | PLP-176-000007395 |
| PLP-176-000007397 | to | PLP-176-000007399 |
| PLP-176-000007402 | to | PLP-176-000007407 |
| PLP-176-000007496 | to | PLP-176-000007496 |
| PLP-176-000007503 | to | PLP-176-000007503 |
| PLP-176-000007540 | to | PLP-176-000007540 |
| PLP-176-000007542 | to | PLP-176-000007542 |
| PLP-176-000007549 | to | PLP-176-000007550 |
| PLP-176-000007578 | to | PLP-176-000007578 |
| PLP-176-000007580 | to | PLP-176-000007580 |
| PLP-176-000007583 | to | PLP-176-000007583 |
| PLP-176-000007595 | to | PLP-176-000007595 |

| PLP-176-000007625 | to | PLP-176-000007625 |
|---|---|---|
| PLP-176-000007630 | to | PLP-176-000007633 |
| PLP-176-000007649 | to | PLP-176-000007649 |
| PLP-176-000007651 | to | PLP-176-000007651 |
| PLP-176-000007654 | to | PLP-176-000007655 |
| PLP-176-000007658 | to | PLP-176-000007660 |
| PLP-176-000007665 | to | PLP-176-000007665 |
| PLP-176-000007669 | to | PLP-176-000007670 |
| PLP-176-000007674 | to | PLP-176-000007674 |
| PLP-176-000007689 | to | PLP-176-000007689 |
| PLP-176-000007693 | to | PLP-176-000007693 |
| PLP-176-000007695 | to | PLP-176-000007695 |
| PLP-176-000007700 | to | PLP-176-000007700 |
| PLP-176-000007707 | to | PLP-176-000007707 |
| PLP-176-000007721 | to | PLP-176-000007721 |
| PLP-176-000007723 | to | PLP-176-000007723 |
| PLP-176-000007733 | to | PLP-176-000007734 |
| PLP-176-000007740 | to | PLP-176-000007740 |
| PLP-176-000007774 | to | PLP-176-000007775 |
| PLP-176-000007820 | to | PLP-176-000007822 |
| PLP-176-000007837 | to | PLP-176-000007837 |
| PLP-176-000007839 | to | PLP-176-000007839 |
| PLP-176-000007841 | to | PLP-176-000007842 |
| PLP-176-000007868 | to | PLP-176-000007869 |
| PLP-176-000007895 | to | PLP-176-000007895 |
| PLP-176-000007947 | to | PLP-176-000007949 |
| PLP-176-000007957 | to | PLP-176-000007957 |
| PLP-176-000008038 | to | PLP-176-000008038 |
| PLP-176-000008065 | to | PLP-176-000008065 |
| PLP-176-000008085 | to | PLP-176-000008085 |
| PLP-176-000008102 | to | PLP-176-000008104 |
| PLP-176-000008247 | to | PLP-176-000008247 |
| PLP-176-000008251 | to | PLP-176-000008252 |
| PLP-176-000008261 | to | PLP-176-000008261 |
| PLP-176-000008263 | to | PLP-176-000008264 |
| PLP-176-000008276 | to | PLP-176-000008279 |
| PLP-176-000008284 | to | PLP-176-000008284 |
| PLP-176-000008297 | to | PLP-176-000008299 |
| PLP-176-000008304 | to | PLP-176-000008304 |
| PLP-176-000008315 | to | PLP-176-000008318 |
| PLP-176-000008320 | to | PLP-176-000008320 |
| PLP-176-000008325 | to | PLP-176-000008327 |
| PLP-176-000008330 | to | PLP-176-000008330 |
| PLP-176-000008338 | to | PLP-176-000008340 |

| | | |
|---|---|---|
| PLP-176-000008408 | to | PLP-176-000008408 |
| PLP-176-000008460 | to | PLP-176-000008469 |
| PLP-176-000008473 | to | PLP-176-000008474 |
| PLP-176-000008476 | to | PLP-176-000008484 |
| PLP-176-000008487 | to | PLP-176-000008487 |
| PLP-176-000008494 | to | PLP-176-000008494 |
| PLP-176-000008527 | to | PLP-176-000008527 |
| PLP-176-000008537 | to | PLP-176-000008538 |
| PLP-176-000008551 | to | PLP-176-000008552 |
| PLP-176-000008570 | to | PLP-176-000008570 |
| PLP-176-000008574 | to | PLP-176-000008574 |
| PLP-176-000008592 | to | PLP-176-000008592 |
| PLP-176-000008597 | to | PLP-176-000008597 |
| PLP-176-000008607 | to | PLP-176-000008607 |
| PLP-176-000008612 | to | PLP-176-000008612 |
| PLP-176-000008634 | to | PLP-176-000008634 |
| PLP-176-000008639 | to | PLP-176-000008639 |
| PLP-176-000008644 | to | PLP-176-000008644 |
| PLP-176-000008647 | to | PLP-176-000008647 |
| PLP-176-000008650 | to | PLP-176-000008650 |
| PLP-176-000008653 | to | PLP-176-000008653 |
| PLP-176-000008655 | to | PLP-176-000008656 |
| PLP-176-000008664 | to | PLP-176-000008664 |
| PLP-176-000008668 | to | PLP-176-000008668 |
| PLP-176-000008672 | to | PLP-176-000008672 |
| PLP-176-000008676 | to | PLP-176-000008677 |
| PLP-176-000008680 | to | PLP-176-000008680 |
| PLP-176-000008682 | to | PLP-176-000008683 |
| PLP-176-000008688 | to | PLP-176-000008690 |
| PLP-176-000008692 | to | PLP-176-000008693 |
| PLP-176-000008696 | to | PLP-176-000008712 |
| PLP-176-000008714 | to | PLP-176-000008714 |
| PLP-176-000008728 | to | PLP-176-000008728 |
| PLP-176-000008737 | to | PLP-176-000008737 |
| PLP-176-000008745 | to | PLP-176-000008745 |
| PLP-176-000008747 | to | PLP-176-000008747 |
| PLP-176-000008751 | to | PLP-176-000008751 |
| PLP-176-000008753 | to | PLP-176-000008753 |
| PLP-176-000008757 | to | PLP-176-000008757 |
| PLP-176-000008759 | to | PLP-176-000008759 |
| PLP-176-000008765 | to | PLP-176-000008766 |
| PLP-176-000008775 | to | PLP-176-000008775 |
| PLP-176-000008779 | to | PLP-176-000008779 |
| PLP-176-000008785 | to | PLP-176-000008787 |

| | | |
|---|---|---|
| PLP-176-000008801 | to | PLP-176-000008802 |
| PLP-176-000008808 | to | PLP-176-000008808 |
| PLP-176-000008821 | to | PLP-176-000008821 |
| PLP-176-000008824 | to | PLP-176-000008825 |
| PLP-176-000008851 | to | PLP-176-000008851 |
| PLP-176-000008857 | to | PLP-176-000008857 |
| PLP-176-000008896 | to | PLP-176-000008896 |
| PLP-176-000008907 | to | PLP-176-000008907 |
| PLP-176-000008922 | to | PLP-176-000008922 |
| PLP-176-000008925 | to | PLP-176-000008925 |
| PLP-176-000008940 | to | PLP-176-000008941 |
| PLP-176-000008961 | to | PLP-176-000008961 |
| PLP-176-000008993 | to | PLP-176-000008994 |
| PLP-176-000009021 | to | PLP-176-000009022 |
| PLP-176-000009091 | to | PLP-176-000009094 |
| PLP-176-000009131 | to | PLP-176-000009131 |
| PLP-176-000009133 | to | PLP-176-000009133 |
| PLP-176-000009155 | to | PLP-176-000009155 |
| PLP-176-000009178 | to | PLP-176-000009178 |
| PLP-176-000009180 | to | PLP-176-000009180 |
| PLP-176-000009206 | to | PLP-176-000009207 |
| PLP-176-000009211 | to | PLP-176-000009211 |
| PLP-176-000009215 | to | PLP-176-000009215 |
| PLP-176-000009221 | to | PLP-176-000009221 |
| PLP-176-000009223 | to | PLP-176-000009223 |
| PLP-176-000009226 | to | PLP-176-000009226 |
| PLP-176-000009232 | to | PLP-176-000009232 |
| PLP-176-000009235 | to | PLP-176-000009235 |
| PLP-176-000009240 | to | PLP-176-000009240 |
| PLP-176-000009243 | to | PLP-176-000009243 |
| PLP-176-000009249 | to | PLP-176-000009249 |
| PLP-176-000009251 | to | PLP-176-000009251 |
| PLP-176-000009258 | to | PLP-176-000009258 |
| PLP-176-000009260 | to | PLP-176-000009260 |
| PLP-176-000009266 | to | PLP-176-000009266 |
| PLP-176-000009269 | to | PLP-176-000009269 |
| PLP-176-000009272 | to | PLP-176-000009272 |
| PLP-176-000009274 | to | PLP-176-000009274 |
| PLP-176-000009276 | to | PLP-176-000009276 |
| PLP-176-000009278 | to | PLP-176-000009279 |
| PLP-176-000009283 | to | PLP-176-000009283 |
| PLP-176-000009295 | to | PLP-176-000009295 |
| PLP-176-000009301 | to | PLP-176-000009302 |
| PLP-176-000009309 | to | PLP-176-000009309 |

| | | |
|---|---|---|
| PLP-176-000009326 | to | PLP-176-000009326 |
| PLP-176-000009328 | to | PLP-176-000009328 |
| PLP-176-000009330 | to | PLP-176-000009331 |
| PLP-176-000009346 | to | PLP-176-000009347 |
| PLP-176-000009351 | to | PLP-176-000009355 |
| PLP-176-000009357 | to | PLP-176-000009362 |
| PLP-176-000009367 | to | PLP-176-000009367 |
| PLP-176-000009382 | to | PLP-176-000009384 |
| PLP-176-000009397 | to | PLP-176-000009397 |
| PLP-176-000009418 | to | PLP-176-000009418 |
| PLP-176-000009429 | to | PLP-176-000009429 |
| PLP-176-000009434 | to | PLP-176-000009434 |
| PLP-176-000009447 | to | PLP-176-000009448 |
| PLP-176-000009454 | to | PLP-176-000009454 |
| PLP-176-000009460 | to | PLP-176-000009461 |
| PLP-176-000009465 | to | PLP-176-000009467 |
| PLP-176-000009470 | to | PLP-176-000009470 |
| PLP-176-000009482 | to | PLP-176-000009482 |
| PLP-176-000009489 | to | PLP-176-000009489 |
| PLP-176-000009515 | to | PLP-176-000009516 |
| PLP-176-000009527 | to | PLP-176-000009527 |
| PLP-176-000009533 | to | PLP-176-000009533 |
| PLP-176-000009535 | to | PLP-176-000009537 |
| PLP-176-000009539 | to | PLP-176-000009539 |
| PLP-176-000009566 | to | PLP-176-000009566 |
| PLP-176-000009570 | to | PLP-176-000009571 |
| PLP-176-000009583 | to | PLP-176-000009583 |
| PLP-176-000009589 | to | PLP-176-000009589 |
| PLP-176-000009598 | to | PLP-176-000009598 |
| PLP-176-000009603 | to | PLP-176-000009603 |
| PLP-176-000009615 | to | PLP-176-000009615 |
| PLP-176-000009618 | to | PLP-176-000009618 |
| PLP-176-000009621 | to | PLP-176-000009621 |
| PLP-176-000009629 | to | PLP-176-000009630 |
| PLP-176-000009633 | to | PLP-176-000009633 |
| PLP-176-000009644 | to | PLP-176-000009644 |
| PLP-176-000009650 | to | PLP-176-000009651 |
| PLP-176-000009653 | to | PLP-176-000009655 |
| PLP-176-000009707 | to | PLP-176-000009707 |
| PLP-176-000009717 | to | PLP-176-000009718 |
| PLP-176-000009728 | to | PLP-176-000009728 |
| PLP-176-000009757 | to | PLP-176-000009757 |
| PLP-176-000009763 | to | PLP-176-000009764 |
| PLP-176-000009768 | to | PLP-176-000009768 |

| | | |
|---|---|---|
| PLP-176-000009777 | to | PLP-176-000009777 |
| PLP-176-000009780 | to | PLP-176-000009798 |
| PLP-176-000009811 | to | PLP-176-000009811 |
| PLP-176-000009851 | to | PLP-176-000009853 |
| PLP-176-000009856 | to | PLP-176-000009857 |
| PLP-176-000009865 | to | PLP-176-000009866 |
| PLP-176-000009869 | to | PLP-176-000009869 |
| PLP-176-000009873 | to | PLP-176-000009874 |
| PLP-176-000009878 | to | PLP-176-000009878 |
| PLP-176-000009880 | to | PLP-176-000009880 |
| PLP-176-000009902 | to | PLP-176-000009903 |
| PLP-176-000009906 | to | PLP-176-000009906 |
| PLP-176-000009908 | to | PLP-176-000009908 |
| PLP-176-000009919 | to | PLP-176-000009920 |
| PLP-176-000009929 | to | PLP-176-000009929 |
| PLP-176-000009932 | to | PLP-176-000009932 |
| PLP-176-000009948 | to | PLP-176-000009948 |
| PLP-176-000009954 | to | PLP-176-000009954 |
| PLP-176-000009958 | to | PLP-176-000009958 |
| PLP-176-000009968 | to | PLP-176-000009968 |
| PLP-176-000009973 | to | PLP-176-000009973 |
| PLP-176-000009976 | to | PLP-176-000009976 |
| PLP-176-000009979 | to | PLP-176-000009979 |
| PLP-176-000010006 | to | PLP-176-000010006 |
| PLP-176-000010010 | to | PLP-176-000010010 |
| PLP-176-000010013 | to | PLP-176-000010014 |
| PLP-176-000010020 | to | PLP-176-000010021 |
| PLP-176-000010028 | to | PLP-176-000010029 |
| PLP-176-000010034 | to | PLP-176-000010034 |
| PLP-176-000010054 | to | PLP-176-000010054 |
| PLP-176-000010056 | to | PLP-176-000010056 |
| PLP-176-000010076 | to | PLP-176-000010076 |
| PLP-176-000010083 | to | PLP-176-000010084 |
| PLP-176-000010087 | to | PLP-176-000010092 |
| PLP-176-000010103 | to | PLP-176-000010104 |
| PLP-176-000010106 | to | PLP-176-000010106 |
| PLP-176-000010115 | to | PLP-176-000010115 |
| PLP-176-000010121 | to | PLP-176-000010121 |
| PLP-176-000010151 | to | PLP-176-000010151 |
| PLP-176-000010154 | to | PLP-176-000010154 |
| PLP-176-000010174 | to | PLP-176-000010174 |
| PLP-176-000010177 | to | PLP-176-000010178 |
| PLP-176-000010180 | to | PLP-176-000010181 |
| PLP-176-000010185 | to | PLP-176-000010185 |

| | | |
|---|---|---|
| PLP-176-000010189 | to | PLP-176-000010189 |
| PLP-176-000010193 | to | PLP-176-000010193 |
| PLP-176-000010255 | to | PLP-176-000010255 |
| PLP-176-000010273 | to | PLP-176-000010273 |
| PLP-176-000010286 | to | PLP-176-000010286 |
| PLP-176-000010305 | to | PLP-176-000010305 |
| PLP-176-000010356 | to | PLP-176-000010356 |
| PLP-176-000010464 | to | PLP-176-000010464 |
| PLP-176-000010470 | to | PLP-176-000010470 |
| PLP-176-000010485 | to | PLP-176-000010485 |
| PLP-176-000010488 | to | PLP-176-000010488 |
| PLP-176-000010495 | to | PLP-176-000010495 |
| PLP-176-000010576 | to | PLP-176-000010576 |
| PLP-176-000010579 | to | PLP-176-000010579 |
| PLP-176-000010589 | to | PLP-176-000010589 |
| PLP-176-000010591 | to | PLP-176-000010591 |
| PLP-176-000010596 | to | PLP-176-000010598 |
| PLP-176-000010617 | to | PLP-176-000010617 |
| PLP-176-000010621 | to | PLP-176-000010621 |
| PLP-176-000010673 | to | PLP-176-000010673 |
| PLP-176-000010715 | to | PLP-176-000010715 |
| PLP-176-000010719 | to | PLP-176-000010721 |
| PLP-176-000010907 | to | PLP-176-000010907 |
| PLP-176-000010925 | to | PLP-176-000010925 |
| PLP-176-000010929 | to | PLP-176-000010930 |
| PLP-176-000010982 | to | PLP-176-000010982 |
| PLP-176-000011051 | to | PLP-176-000011051 |
| PLP-176-000011053 | to | PLP-176-000011053 |
| PLP-176-000011063 | to | PLP-176-000011063 |
| PLP-176-000011117 | to | PLP-176-000011118 |
| PLP-176-000011159 | to | PLP-176-000011159 |
| PLP-176-000011167 | to | PLP-176-000011172 |
| PLP-176-000011174 | to | PLP-176-000011174 |
| PLP-176-000011183 | to | PLP-176-000011183 |
| PLP-176-000011196 | to | PLP-176-000011197 |
| PLP-176-000011219 | to | PLP-176-000011221 |
| PLP-176-000011256 | to | PLP-176-000011256 |
| PLP-176-000011293 | to | PLP-176-000011293 |
| PLP-176-000011296 | to | PLP-176-000011297 |
| PLP-176-000011304 | to | PLP-176-000011304 |
| PLP-176-000011311 | to | PLP-176-000011311 |
| PLP-176-000011325 | to | PLP-176-000011325 |
| PLP-176-000011359 | to | PLP-176-000011361 |
| PLP-176-000011412 | to | PLP-176-000011412 |

| | | |
|---|---|---|
| PLP-176-000011419 | to | PLP-176-000011419 |
| PLP-176-000011427 | to | PLP-176-000011427 |
| PLP-176-000011446 | to | PLP-176-000011447 |
| PLP-176-000011460 | to | PLP-176-000011461 |
| PLP-176-000011481 | to | PLP-176-000011482 |
| PLP-176-000011534 | to | PLP-176-000011534 |
| PLP-176-000011536 | to | PLP-176-000011536 |
| PLP-176-000011539 | to | PLP-176-000011539 |
| PLP-176-000011545 | to | PLP-176-000011545 |
| PLP-176-000011552 | to | PLP-176-000011552 |
| PLP-176-000011569 | to | PLP-176-000011570 |
| PLP-176-000011575 | to | PLP-176-000011577 |
| PLP-176-000011580 | to | PLP-176-000011581 |
| PLP-176-000011586 | to | PLP-176-000011586 |
| PLP-176-000011588 | to | PLP-176-000011589 |
| PLP-176-000011591 | to | PLP-176-000011591 |
| PLP-176-000011596 | to | PLP-176-000011597 |
| PLP-176-000011606 | to | PLP-176-000011607 |
| PLP-176-000011609 | to | PLP-176-000011609 |
| PLP-176-000011628 | to | PLP-176-000011628 |
| PLP-176-000011635 | to | PLP-176-000011635 |
| PLP-176-000011640 | to | PLP-176-000011644 |
| PLP-176-000011655 | to | PLP-176-000011655 |
| PLP-176-000011657 | to | PLP-176-000011657 |
| PLP-176-000011660 | to | PLP-176-000011663 |
| PLP-176-000011699 | to | PLP-176-000011699 |
| PLP-176-000011706 | to | PLP-176-000011706 |
| PLP-176-000011712 | to | PLP-176-000011713 |
| PLP-176-000011715 | to | PLP-176-000011715 |
| PLP-176-000011724 | to | PLP-176-000011724 |
| PLP-176-000011730 | to | PLP-176-000011730 |
| PLP-176-000011732 | to | PLP-176-000011732 |
| PLP-176-000011737 | to | PLP-176-000011737 |
| PLP-176-000011748 | to | PLP-176-000011748 |
| PLP-176-000011766 | to | PLP-176-000011766 |
| PLP-176-000011768 | to | PLP-176-000011770 |
| PLP-176-000011779 | to | PLP-176-000011779 |
| PLP-176-000011800 | to | PLP-176-000011802 |
| PLP-176-000011808 | to | PLP-176-000011808 |
| PLP-176-000011827 | to | PLP-176-000011828 |
| PLP-176-000011837 | to | PLP-176-000011837 |
| PLP-176-000011839 | to | PLP-176-000011845 |
| PLP-176-000011855 | to | PLP-176-000011855 |
| PLP-176-000011862 | to | PLP-176-000011868 |

| | | |
|---|---|---|
| PLP-176-000011870 | to | PLP-176-000011870 |
| PLP-176-000011872 | to | PLP-176-000011872 |
| PLP-176-000011875 | to | PLP-176-000011875 |
| PLP-176-000011877 | to | PLP-176-000011877 |
| PLP-176-000011887 | to | PLP-176-000011888 |
| PLP-176-000011903 | to | PLP-176-000011905 |
| PLP-176-000011926 | to | PLP-176-000011979 |
| PLP-176-000011988 | to | PLP-176-000011988 |
| PLP-176-000011990 | to | PLP-176-000011990 |
| PLP-176-000011995 | to | PLP-176-000012000 |
| PLP-176-000012002 | to | PLP-176-000012003 |
| PLP-176-000012005 | to | PLP-176-000012020 |
| PLP-176-000012026 | to | PLP-176-000012029 |
| PLP-176-000012033 | to | PLP-176-000012033 |
| PLP-176-000012039 | to | PLP-176-000012039 |
| PLP-176-000012058 | to | PLP-176-000012059 |
| PLP-176-000012061 | to | PLP-176-000012061 |
| PLP-176-000012063 | to | PLP-176-000012063 |
| PLP-176-000012065 | to | PLP-176-000012065 |
| PLP-176-000012071 | to | PLP-176-000012071 |
| PLP-176-000012076 | to | PLP-176-000012076 |
| PLP-176-000012082 | to | PLP-176-000012082 |
| PLP-176-000012084 | to | PLP-176-000012084 |
| PLP-176-000012089 | to | PLP-176-000012090 |
| PLP-176-000012092 | to | PLP-176-000012092 |
| PLP-176-000012113 | to | PLP-176-000012113 |
| PLP-176-000012118 | to | PLP-176-000012127 |
| PLP-176-000012129 | to | PLP-176-000012129 |
| PLP-176-000012139 | to | PLP-176-000012139 |
| PLP-176-000012148 | to | PLP-176-000012148 |
| PLP-176-000012150 | to | PLP-176-000012152 |
| PLP-176-000012156 | to | PLP-176-000012158 |
| PLP-176-000012176 | to | PLP-176-000012184 |
| PLP-176-000012187 | to | PLP-176-000012189 |
| PLP-176-000012191 | to | PLP-176-000012191 |
| PLP-176-000012212 | to | PLP-176-000012212 |
| PLP-176-000012232 | to | PLP-176-000012233 |
| PLP-176-000012245 | to | PLP-176-000012245 |
| PLP-176-000012252 | to | PLP-176-000012253 |
| PLP-176-000012281 | to | PLP-176-000012282 |
| PLP-176-000012285 | to | PLP-176-000012285 |
| PLP-176-000012299 | to | PLP-176-000012299 |
| PLP-176-000012307 | to | PLP-176-000012308 |
| PLP-176-000012312 | to | PLP-176-000012312 |

| | | |
|---|---|---|
| PLP-176-000012391 | to | PLP-176-000012392 |
| PLP-176-000012394 | to | PLP-176-000012394 |
| PLP-176-000012405 | to | PLP-176-000012405 |
| PLP-176-000012424 | to | PLP-176-000012424 |
| PLP-176-000012455 | to | PLP-176-000012456 |
| PLP-176-000012477 | to | PLP-176-000012477 |
| PLP-176-000012488 | to | PLP-176-000012488 |
| PLP-176-000012548 | to | PLP-176-000012548 |
| PLP-176-000012551 | to | PLP-176-000012551 |
| PLP-176-000012554 | to | PLP-176-000012556 |
| PLP-176-000012558 | to | PLP-176-000012559 |
| PLP-176-000012582 | to | PLP-176-000012582 |
| PLP-176-000012585 | to | PLP-176-000012585 |
| PLP-176-000012587 | to | PLP-176-000012587 |
| PLP-176-000012596 | to | PLP-176-000012597 |
| PLP-176-000012605 | to | PLP-176-000012606 |
| PLP-176-000012637 | to | PLP-176-000012640 |
| PLP-176-000012642 | to | PLP-176-000012643 |
| PLP-176-000012673 | to | PLP-176-000012674 |
| PLP-176-000012677 | to | PLP-176-000012677 |
| PLP-176-000012684 | to | PLP-176-000012684 |
| PLP-176-000012688 | to | PLP-176-000012688 |
| PLP-176-000012695 | to | PLP-176-000012695 |
| PLP-176-000012700 | to | PLP-176-000012704 |
| PLP-176-000012720 | to | PLP-176-000012734 |
| PLP-176-000012736 | to | PLP-176-000012768 |
| PLP-176-000012776 | to | PLP-176-000012777 |
| PLP-176-000012783 | to | PLP-176-000012783 |
| PLP-176-000012800 | to | PLP-176-000012800 |
| PLP-176-000012822 | to | PLP-176-000012822 |
| PLP-176-000012837 | to | PLP-176-000012837 |
| PLP-176-000012843 | to | PLP-176-000012844 |
| PLP-176-000012854 | to | PLP-176-000012859 |
| PLP-176-000012861 | to | PLP-176-000012862 |
| PLP-176-000012864 | to | PLP-176-000012864 |
| PLP-176-000012866 | to | PLP-176-000012866 |
| PLP-176-000012869 | to | PLP-176-000012869 |
| PLP-176-000012886 | to | PLP-176-000012887 |
| PLP-176-000012889 | to | PLP-176-000012889 |
| PLP-176-000012905 | to | PLP-176-000012906 |
| PLP-176-000012917 | to | PLP-176-000012917 |
| PLP-176-000012925 | to | PLP-176-000012925 |
| PLP-176-000012929 | to | PLP-176-000012929 |
| PLP-176-000012934 | to | PLP-176-000012934 |

| | | |
|---|---|---|
| PLP-176-000012936 | to | PLP-176-000012936 |
| PLP-176-000012999 | to | PLP-176-000012999 |
| PLP-176-000013010 | to | PLP-176-000013015 |
| PLP-176-000013036 | to | PLP-176-000013038 |
| PLP-176-000013062 | to | PLP-176-000013065 |
| PLP-176-000013067 | to | PLP-176-000013068 |
| PLP-176-000013092 | to | PLP-176-000013092 |
| PLP-176-000013136 | to | PLP-176-000013137 |
| PLP-176-000013146 | to | PLP-176-000013146 |
| PLP-176-000013181 | to | PLP-176-000013181 |
| PLP-176-000013198 | to | PLP-176-000013198 |
| PLP-176-000013254 | to | PLP-176-000013254 |
| PLP-176-000013256 | to | PLP-176-000013256 |
| PLP-176-000013274 | to | PLP-176-000013275 |
| PLP-176-000013280 | to | PLP-176-000013284 |
| PLP-176-000013292 | to | PLP-176-000013292 |
| PLP-176-000013309 | to | PLP-176-000013310 |
| PLP-176-000013323 | to | PLP-176-000013324 |
| PLP-176-000013335 | to | PLP-176-000013335 |
| PLP-176-000013349 | to | PLP-176-000013352 |
| PLP-176-000013354 | to | PLP-176-000013360 |
| PLP-176-000013369 | to | PLP-176-000013370 |
| PLP-176-000013378 | to | PLP-176-000013382 |
| PLP-176-000013385 | to | PLP-176-000013385 |
| PLP-176-000013399 | to | PLP-176-000013400 |
| PLP-176-000013402 | to | PLP-176-000013402 |
| PLP-176-000013404 | to | PLP-176-000013404 |
| PLP-176-000013418 | to | PLP-176-000013418 |
| PLP-176-000013423 | to | PLP-176-000013424 |
| PLP-176-000013426 | to | PLP-176-000013426 |
| PLP-176-000013429 | to | PLP-176-000013440 |
| PLP-176-000013443 | to | PLP-176-000013444 |
| PLP-176-000013447 | to | PLP-176-000013455 |
| PLP-176-000013458 | to | PLP-176-000013458 |
| PLP-176-000013460 | to | PLP-176-000013463 |
| PLP-176-000013470 | to | PLP-176-000013470 |
| PLP-176-000013483 | to | PLP-176-000013484 |
| PLP-176-000013494 | to | PLP-176-000013494 |
| PLP-176-000013510 | to | PLP-176-000013510 |
| PLP-176-000013518 | to | PLP-176-000013518 |
| PLP-176-000013523 | to | PLP-176-000013524 |
| PLP-176-000013526 | to | PLP-176-000013528 |
| PLP-176-000013541 | to | PLP-176-000013543 |
| PLP-176-000013545 | to | PLP-176-000013545 |

| | | |
|---|---|---|
| PLP-176-000013561 | to | PLP-176-000013566 |
| PLP-176-000013582 | to | PLP-176-000013582 |
| PLP-176-000013587 | to | PLP-176-000013588 |
| PLP-176-000013591 | to | PLP-176-000013594 |
| PLP-176-000013599 | to | PLP-176-000013602 |
| PLP-176-000013617 | to | PLP-176-000013617 |
| PLP-176-000013623 | to | PLP-176-000013626 |
| PLP-177-000000002 | to | PLP-177-000000002 |
| PLP-177-000000004 | to | PLP-177-000000005 |
| PLP-177-000000007 | to | PLP-177-000000008 |
| PLP-177-000000011 | to | PLP-177-000000013 |
| PLP-177-000000015 | to | PLP-177-000000017 |
| PLP-177-000000019 | to | PLP-177-000000023 |
| PLP-177-000000026 | to | PLP-177-000000028 |
| PLP-177-000000030 | to | PLP-177-000000031 |
| PLP-177-000000033 | to | PLP-177-000000033 |
| PLP-177-000000036 | to | PLP-177-000000040 |
| PLP-177-000000043 | to | PLP-177-000000043 |
| PLP-177-000000045 | to | PLP-177-000000045 |
| PLP-177-000000050 | to | PLP-177-000000050 |
| PLP-177-000000052 | to | PLP-177-000000052 |
| PLP-177-000000062 | to | PLP-177-000000063 |
| PLP-177-000000070 | to | PLP-177-000000070 |
| PLP-177-000000072 | to | PLP-177-000000076 |
| PLP-177-000000081 | to | PLP-177-000000082 |
| PLP-177-000000084 | to | PLP-177-000000086 |
| PLP-177-000000088 | to | PLP-177-000000088 |
| PLP-177-000000090 | to | PLP-177-000000090 |
| PLP-177-000000093 | to | PLP-177-000000093 |
| PLP-177-000000095 | to | PLP-177-000000095 |
| PLP-177-000000100 | to | PLP-177-000000102 |
| PLP-177-000000105 | to | PLP-177-000000105 |
| PLP-177-000000108 | to | PLP-177-000000108 |
| PLP-177-000000112 | to | PLP-177-000000112 |
| PLP-177-000000115 | to | PLP-177-000000118 |
| PLP-177-000000121 | to | PLP-177-000000121 |
| PLP-177-000000125 | to | PLP-177-000000125 |
| PLP-177-000000130 | to | PLP-177-000000130 |
| PLP-177-000000133 | to | PLP-177-000000133 |
| PLP-177-000000139 | to | PLP-177-000000139 |
| PLP-177-000000142 | to | PLP-177-000000142 |
| PLP-177-000000145 | to | PLP-177-000000146 |
| PLP-177-000000150 | to | PLP-177-000000150 |
| PLP-177-000000154 | to | PLP-177-000000154 |

| | | |
|---|---|---|
| PLP-177-000000156 | to | PLP-177-000000159 |
| PLP-177-000000162 | to | PLP-177-000000163 |
| PLP-177-000000175 | to | PLP-177-000000175 |
| PLP-177-000000177 | to | PLP-177-000000180 |
| PLP-177-000000182 | to | PLP-177-000000193 |
| PLP-177-000000195 | to | PLP-177-000000196 |
| PLP-177-000000202 | to | PLP-177-000000204 |
| PLP-177-000000215 | to | PLP-177-000000216 |
| PLP-177-000000218 | to | PLP-177-000000218 |
| PLP-177-000000233 | to | PLP-177-000000233 |
| PLP-177-000000235 | to | PLP-177-000000237 |
| PLP-177-000000239 | to | PLP-177-000000240 |
| PLP-177-000000250 | to | PLP-177-000000251 |
| PLP-177-000000253 | to | PLP-177-000000253 |
| PLP-177-000000257 | to | PLP-177-000000257 |
| PLP-177-000000259 | to | PLP-177-000000259 |
| PLP-177-000000263 | to | PLP-177-000000263 |
| PLP-177-000000265 | to | PLP-177-000000265 |
| PLP-177-000000267 | to | PLP-177-000000267 |
| PLP-177-000000272 | to | PLP-177-000000273 |
| PLP-177-000000275 | to | PLP-177-000000275 |
| PLP-177-000000284 | to | PLP-177-000000284 |
| PLP-177-000000286 | to | PLP-177-000000286 |
| PLP-177-000000288 | to | PLP-177-000000290 |
| PLP-177-000000293 | to | PLP-177-000000293 |
| PLP-177-000000302 | to | PLP-177-000000302 |
| PLP-177-000000305 | to | PLP-177-000000305 |
| PLP-177-000000314 | to | PLP-177-000000316 |
| PLP-177-000000322 | to | PLP-177-000000322 |
| PLP-177-000000328 | to | PLP-177-000000328 |
| PLP-177-000000330 | to | PLP-177-000000330 |
| PLP-177-000000334 | to | PLP-177-000000336 |
| PLP-177-000000347 | to | PLP-177-000000347 |
| PLP-177-000000349 | to | PLP-177-000000349 |
| PLP-177-000000366 | to | PLP-177-000000366 |
| PLP-177-000000379 | to | PLP-177-000000379 |
| PLP-177-000000385 | to | PLP-177-000000385 |
| PLP-177-000000387 | to | PLP-177-000000387 |
| PLP-177-000000393 | to | PLP-177-000000393 |
| PLP-177-000000401 | to | PLP-177-000000404 |
| PLP-177-000000407 | to | PLP-177-000000408 |
| PLP-177-000000411 | to | PLP-177-000000412 |
| PLP-177-000000414 | to | PLP-177-000000414 |
| PLP-177-000000416 | to | PLP-177-000000417 |

| | | |
|---|---|---|
| PLP-177-000000422 | to | PLP-177-000000423 |
| PLP-177-000000425 | to | PLP-177-000000425 |
| PLP-177-000000428 | to | PLP-177-000000428 |
| PLP-177-000000430 | to | PLP-177-000000430 |
| PLP-177-000000437 | to | PLP-177-000000438 |
| PLP-177-000000440 | to | PLP-177-000000440 |
| PLP-177-000000442 | to | PLP-177-000000442 |
| PLP-177-000000446 | to | PLP-177-000000449 |
| PLP-177-000000451 | to | PLP-177-000000452 |
| PLP-177-000000454 | to | PLP-177-000000456 |
| PLP-177-000000459 | to | PLP-177-000000462 |
| PLP-177-000000470 | to | PLP-177-000000470 |
| PLP-177-000000474 | to | PLP-177-000000474 |
| PLP-177-000000477 | to | PLP-177-000000477 |
| PLP-177-000000479 | to | PLP-177-000000480 |
| PLP-177-000000482 | to | PLP-177-000000482 |
| PLP-177-000000487 | to | PLP-177-000000487 |
| PLP-177-000000498 | to | PLP-177-000000498 |
| PLP-177-000000501 | to | PLP-177-000000501 |
| PLP-177-000000504 | to | PLP-177-000000504 |
| PLP-177-000000507 | to | PLP-177-000000507 |
| PLP-177-000000510 | to | PLP-177-000000510 |
| PLP-177-000000520 | to | PLP-177-000000520 |
| PLP-177-000000524 | to | PLP-177-000000524 |
| PLP-177-000000526 | to | PLP-177-000000528 |
| PLP-177-000000537 | to | PLP-177-000000537 |
| PLP-177-000000546 | to | PLP-177-000000549 |
| PLP-177-000000554 | to | PLP-177-000000555 |
| PLP-177-000000557 | to | PLP-177-000000557 |
| PLP-177-000000559 | to | PLP-177-000000559 |
| PLP-177-000000564 | to | PLP-177-000000564 |
| PLP-177-000000567 | to | PLP-177-000000568 |
| PLP-177-000000570 | to | PLP-177-000000570 |
| PLP-177-000000574 | to | PLP-177-000000575 |
| PLP-177-000000590 | to | PLP-177-000000591 |
| PLP-177-000000594 | to | PLP-177-000000594 |
| PLP-177-000000596 | to | PLP-177-000000596 |
| PLP-177-000000602 | to | PLP-177-000000606 |
| PLP-177-000000611 | to | PLP-177-000000611 |
| PLP-177-000000613 | to | PLP-177-000000613 |
| PLP-177-000000618 | to | PLP-177-000000618 |
| PLP-177-000000621 | to | PLP-177-000000621 |
| PLP-177-000000624 | to | PLP-177-000000625 |
| PLP-177-000000627 | to | PLP-177-000000627 |

| | | |
|---|---|---|
| PLP-177-000000629 | to | PLP-177-000000629 |
| PLP-177-000000637 | to | PLP-177-000000638 |
| PLP-177-000000641 | to | PLP-177-000000641 |
| PLP-177-000000645 | to | PLP-177-000000648 |
| PLP-177-000000650 | to | PLP-177-000000654 |
| PLP-177-000000657 | to | PLP-177-000000662 |
| PLP-177-000000664 | to | PLP-177-000000664 |
| PLP-177-000000668 | to | PLP-177-000000668 |
| PLP-177-000000671 | to | PLP-177-000000673 |
| PLP-177-000000675 | to | PLP-177-000000675 |
| PLP-177-000000678 | to | PLP-177-000000678 |
| PLP-177-000000683 | to | PLP-177-000000684 |
| PLP-177-000000692 | to | PLP-177-000000693 |
| PLP-177-000000701 | to | PLP-177-000000701 |
| PLP-177-000000703 | to | PLP-177-000000703 |
| PLP-177-000000711 | to | PLP-177-000000711 |
| PLP-177-000000720 | to | PLP-177-000000721 |
| PLP-177-000000724 | to | PLP-177-000000724 |
| PLP-177-000000727 | to | PLP-177-000000728 |
| PLP-177-000000730 | to | PLP-177-000000730 |
| PLP-177-000000732 | to | PLP-177-000000732 |
| PLP-177-000000734 | to | PLP-177-000000735 |
| PLP-177-000000739 | to | PLP-177-000000739 |
| PLP-177-000000742 | to | PLP-177-000000742 |
| PLP-177-000000746 | to | PLP-177-000000746 |
| PLP-177-000000750 | to | PLP-177-000000751 |
| PLP-177-000000753 | to | PLP-177-000000753 |
| PLP-177-000000756 | to | PLP-177-000000757 |
| PLP-177-000000761 | to | PLP-177-000000762 |
| PLP-177-000000766 | to | PLP-177-000000767 |
| PLP-177-000000771 | to | PLP-177-000000773 |
| PLP-177-000000775 | to | PLP-177-000000777 |
| PLP-177-000000787 | to | PLP-177-000000787 |
| PLP-177-000000792 | to | PLP-177-000000794 |
| PLP-177-000000797 | to | PLP-177-000000801 |
| PLP-177-000000805 | to | PLP-177-000000807 |
| PLP-177-000000810 | to | PLP-177-000000814 |
| PLP-177-000000816 | to | PLP-177-000000816 |
| PLP-177-000000818 | to | PLP-177-000000823 |
| PLP-177-000000827 | to | PLP-177-000000827 |
| PLP-177-000000830 | to | PLP-177-000000830 |
| PLP-177-000000833 | to | PLP-177-000000834 |
| PLP-177-000000837 | to | PLP-177-000000840 |
| PLP-177-000000845 | to | PLP-177-000000845 |

| | | |
|---|---|---|
| PLP-177-000000848 | to | PLP-177-000000849 |
| PLP-177-000000852 | to | PLP-177-000000852 |
| PLP-177-000000859 | to | PLP-177-000000859 |
| PLP-177-000000863 | to | PLP-177-000000863 |
| PLP-177-000000866 | to | PLP-177-000000866 |
| PLP-177-000000876 | to | PLP-177-000000877 |
| PLP-177-000000879 | to | PLP-177-000000881 |
| PLP-177-000000892 | to | PLP-177-000000892 |
| PLP-177-000000899 | to | PLP-177-000000899 |
| PLP-177-000000904 | to | PLP-177-000000905 |
| PLP-177-000000907 | to | PLP-177-000000907 |
| PLP-177-000000914 | to | PLP-177-000000914 |
| PLP-177-000000916 | to | PLP-177-000000916 |
| PLP-177-000000929 | to | PLP-177-000000929 |
| PLP-177-000000941 | to | PLP-177-000000941 |
| PLP-177-000000945 | to | PLP-177-000000945 |
| PLP-177-000000950 | to | PLP-177-000000950 |
| PLP-177-000000955 | to | PLP-177-000000955 |
| PLP-177-000000957 | to | PLP-177-000000957 |
| PLP-177-000000971 | to | PLP-177-000000971 |
| PLP-177-000000973 | to | PLP-177-000000973 |
| PLP-177-000000984 | to | PLP-177-000000985 |
| PLP-177-000000995 | to | PLP-177-000000995 |
| PLP-177-000000997 | to | PLP-177-000000997 |
| PLP-177-000001003 | to | PLP-177-000001005 |
| PLP-177-000001009 | to | PLP-177-000001009 |
| PLP-177-000001011 | to | PLP-177-000001012 |
| PLP-177-000001021 | to | PLP-177-000001021 |
| PLP-177-000001026 | to | PLP-177-000001027 |
| PLP-177-000001030 | to | PLP-177-000001035 |
| PLP-177-000001037 | to | PLP-177-000001037 |
| PLP-177-000001039 | to | PLP-177-000001041 |
| PLP-177-000001043 | to | PLP-177-000001044 |
| PLP-177-000001047 | to | PLP-177-000001047 |
| PLP-177-000001050 | to | PLP-177-000001051 |
| PLP-177-000001058 | to | PLP-177-000001058 |
| PLP-177-000001061 | to | PLP-177-000001061 |
| PLP-177-000001082 | to | PLP-177-000001086 |
| PLP-177-000001089 | to | PLP-177-000001089 |
| PLP-177-000001091 | to | PLP-177-000001091 |
| PLP-177-000001103 | to | PLP-177-000001103 |
| PLP-177-000001106 | to | PLP-177-000001106 |
| PLP-177-000001108 | to | PLP-177-000001109 |
| PLP-177-000001114 | to | PLP-177-000001114 |

| | | |
|---|---|---|
| PLP-177-000001119 | to | PLP-177-000001119 |
| PLP-177-000001125 | to | PLP-177-000001126 |
| PLP-177-000001142 | to | PLP-177-000001142 |
| PLP-177-000001147 | to | PLP-177-000001148 |
| PLP-177-000001150 | to | PLP-177-000001151 |
| PLP-177-000001153 | to | PLP-177-000001153 |
| PLP-177-000001158 | to | PLP-177-000001158 |
| PLP-177-000001162 | to | PLP-177-000001163 |
| PLP-177-000001166 | to | PLP-177-000001167 |
| PLP-177-000001170 | to | PLP-177-000001170 |
| PLP-177-000001174 | to | PLP-177-000001175 |
| PLP-177-000001182 | to | PLP-177-000001182 |
| PLP-177-000001188 | to | PLP-177-000001188 |
| PLP-177-000001190 | to | PLP-177-000001192 |
| PLP-177-000001195 | to | PLP-177-000001196 |
| PLP-177-000001199 | to | PLP-177-000001199 |
| PLP-177-000001206 | to | PLP-177-000001206 |
| PLP-177-000001208 | to | PLP-177-000001208 |
| PLP-177-000001213 | to | PLP-177-000001216 |
| PLP-177-000001220 | to | PLP-177-000001220 |
| PLP-177-000001222 | to | PLP-177-000001225 |
| PLP-177-000001227 | to | PLP-177-000001227 |
| PLP-177-000001229 | to | PLP-177-000001229 |
| PLP-177-000001234 | to | PLP-177-000001234 |
| PLP-177-000001238 | to | PLP-177-000001238 |
| PLP-177-000001245 | to | PLP-177-000001245 |
| PLP-177-000001247 | to | PLP-177-000001247 |
| PLP-177-000001254 | to | PLP-177-000001254 |
| PLP-177-000001257 | to | PLP-177-000001257 |
| PLP-177-000001263 | to | PLP-177-000001265 |
| PLP-177-000001267 | to | PLP-177-000001267 |
| PLP-177-000001276 | to | PLP-177-000001277 |
| PLP-177-000001280 | to | PLP-177-000001280 |
| PLP-177-000001289 | to | PLP-177-000001289 |
| PLP-177-000001292 | to | PLP-177-000001294 |
| PLP-177-000001298 | to | PLP-177-000001300 |
| PLP-177-000001302 | to | PLP-177-000001302 |
| PLP-177-000001304 | to | PLP-177-000001312 |
| PLP-177-000001319 | to | PLP-177-000001324 |
| PLP-177-000001332 | to | PLP-177-000001332 |
| PLP-177-000001334 | to | PLP-177-000001335 |
| PLP-177-000001337 | to | PLP-177-000001337 |
| PLP-177-000001339 | to | PLP-177-000001340 |
| PLP-177-000001342 | to | PLP-177-000001342 |

| | | |
|---|---|---|
| PLP-177-000001344 | to | PLP-177-000001344 |
| PLP-177-000001351 | to | PLP-177-000001353 |
| PLP-177-000001362 | to | PLP-177-000001363 |
| PLP-177-000001367 | to | PLP-177-000001367 |
| PLP-177-000001369 | to | PLP-177-000001369 |
| PLP-177-000001371 | to | PLP-177-000001372 |
| PLP-177-000001375 | to | PLP-177-000001377 |
| PLP-177-000001379 | to | PLP-177-000001383 |
| PLP-177-000001387 | to | PLP-177-000001392 |
| PLP-177-000001394 | to | PLP-177-000001396 |
| PLP-177-000001398 | to | PLP-177-000001398 |
| PLP-177-000001402 | to | PLP-177-000001402 |
| PLP-177-000001404 | to | PLP-177-000001405 |
| PLP-177-000001408 | to | PLP-177-000001409 |
| PLP-177-000001413 | to | PLP-177-000001414 |
| PLP-177-000001419 | to | PLP-177-000001420 |
| PLP-177-000001424 | to | PLP-177-000001448 |
| PLP-177-000001450 | to | PLP-177-000001450 |
| PLP-177-000001452 | to | PLP-177-000001453 |
| PLP-177-000001469 | to | PLP-177-000001469 |
| PLP-177-000001471 | to | PLP-177-000001471 |
| PLP-177-000001478 | to | PLP-177-000001478 |
| PLP-177-000001481 | to | PLP-177-000001481 |
| PLP-177-000001487 | to | PLP-177-000001494 |
| PLP-177-000001497 | to | PLP-177-000001497 |
| PLP-177-000001507 | to | PLP-177-000001507 |
| PLP-177-000001511 | to | PLP-177-000001511 |
| PLP-177-000001515 | to | PLP-177-000001516 |
| PLP-177-000001518 | to | PLP-177-000001527 |
| PLP-177-000001529 | to | PLP-177-000001532 |
| PLP-177-000001552 | to | PLP-177-000001552 |
| PLP-177-000001569 | to | PLP-177-000001569 |
| PLP-177-000001572 | to | PLP-177-000001572 |
| PLP-177-000001585 | to | PLP-177-000001586 |
| PLP-177-000001601 | to | PLP-177-000001601 |
| PLP-177-000001612 | to | PLP-177-000001613 |
| PLP-177-000001616 | to | PLP-177-000001617 |
| PLP-177-000001634 | to | PLP-177-000001635 |
| PLP-177-000001638 | to | PLP-177-000001640 |
| PLP-177-000001644 | to | PLP-177-000001644 |
| PLP-177-000001653 | to | PLP-177-000001654 |
| PLP-177-000001657 | to | PLP-177-000001661 |
| PLP-177-000001665 | to | PLP-177-000001665 |
| PLP-177-000001667 | to | PLP-177-000001667 |

| PLP-177-000001669 | to | PLP-177-000001669 |
|---|---|---|
| PLP-177-000001671 | to | PLP-177-000001671 |
| PLP-177-000001684 | to | PLP-177-000001685 |
| PLP-177-000001690 | to | PLP-177-000001690 |
| PLP-177-000001693 | to | PLP-177-000001693 |
| PLP-177-000001697 | to | PLP-177-000001697 |
| PLP-177-000001703 | to | PLP-177-000001704 |
| PLP-177-000001710 | to | PLP-177-000001711 |
| PLP-177-000001717 | to | PLP-177-000001721 |
| PLP-177-000001723 | to | PLP-177-000001723 |
| PLP-177-000001726 | to | PLP-177-000001732 |
| PLP-177-000001734 | to | PLP-177-000001734 |
| PLP-177-000001736 | to | PLP-177-000001739 |
| PLP-177-000001744 | to | PLP-177-000001744 |
| PLP-177-000001746 | to | PLP-177-000001747 |
| PLP-177-000001759 | to | PLP-177-000001759 |
| PLP-177-000001762 | to | PLP-177-000001764 |
| PLP-177-000001768 | to | PLP-177-000001770 |
| PLP-177-000001776 | to | PLP-177-000001776 |
| PLP-177-000001778 | to | PLP-177-000001779 |
| PLP-177-000001783 | to | PLP-177-000001783 |
| PLP-177-000001785 | to | PLP-177-000001792 |
| PLP-177-000001795 | to | PLP-177-000001798 |
| PLP-177-000001800 | to | PLP-177-000001804 |
| PLP-177-000001811 | to | PLP-177-000001812 |
| PLP-177-000001819 | to | PLP-177-000001820 |
| PLP-177-000001824 | to | PLP-177-000001824 |
| PLP-177-000001826 | to | PLP-177-000001829 |
| PLP-177-000001831 | to | PLP-177-000001834 |
| PLP-177-000001839 | to | PLP-177-000001847 |
| PLP-177-000001849 | to | PLP-177-000001849 |
| PLP-177-000001856 | to | PLP-177-000001858 |
| PLP-177-000001861 | to | PLP-177-000001865 |
| PLP-177-000001869 | to | PLP-177-000001869 |
| PLP-177-000001875 | to | PLP-177-000001875 |
| PLP-177-000001882 | to | PLP-177-000001883 |
| PLP-177-000001886 | to | PLP-177-000001886 |
| PLP-177-000001891 | to | PLP-177-000001891 |
| PLP-177-000001893 | to | PLP-177-000001893 |
| PLP-177-000001895 | to | PLP-177-000001895 |
| PLP-177-000001908 | to | PLP-177-000001910 |
| PLP-177-000001913 | to | PLP-177-000001920 |
| PLP-177-000001925 | to | PLP-177-000001929 |
| PLP-177-000001932 | to | PLP-177-000001932 |

| | | |
|---|---|---|
| PLP-177-000001936 | to | PLP-177-000001941 |
| PLP-177-000001961 | to | PLP-177-000001961 |
| PLP-177-000001963 | to | PLP-177-000001963 |
| PLP-177-000001967 | to | PLP-177-000001967 |
| PLP-177-000001969 | to | PLP-177-000001971 |
| PLP-177-000001973 | to | PLP-177-000001973 |
| PLP-177-000001982 | to | PLP-177-000001982 |
| PLP-177-000001986 | to | PLP-177-000001988 |
| PLP-177-000002002 | to | PLP-177-000002005 |
| PLP-177-000002007 | to | PLP-177-000002007 |
| PLP-177-000002015 | to | PLP-177-000002015 |
| PLP-177-000002018 | to | PLP-177-000002019 |
| PLP-177-000002022 | to | PLP-177-000002025 |
| PLP-177-000002028 | to | PLP-177-000002028 |
| PLP-177-000002035 | to | PLP-177-000002035 |
| PLP-177-000002044 | to | PLP-177-000002044 |
| PLP-177-000002046 | to | PLP-177-000002046 |
| PLP-177-000002049 | to | PLP-177-000002049 |
| PLP-177-000002053 | to | PLP-177-000002054 |
| PLP-177-000002057 | to | PLP-177-000002058 |
| PLP-177-000002060 | to | PLP-177-000002060 |
| PLP-177-000002065 | to | PLP-177-000002065 |
| PLP-177-000002072 | to | PLP-177-000002072 |
| PLP-177-000002078 | to | PLP-177-000002080 |
| PLP-177-000002087 | to | PLP-177-000002087 |
| PLP-177-000002100 | to | PLP-177-000002100 |
| PLP-177-000002102 | to | PLP-177-000002102 |
| PLP-177-000002106 | to | PLP-177-000002108 |
| PLP-177-000002111 | to | PLP-177-000002114 |
| PLP-177-000002117 | to | PLP-177-000002117 |
| PLP-177-000002123 | to | PLP-177-000002126 |
| PLP-177-000002133 | to | PLP-177-000002133 |
| PLP-177-000002137 | to | PLP-177-000002137 |
| PLP-177-000002148 | to | PLP-177-000002154 |
| PLP-177-000002156 | to | PLP-177-000002157 |
| PLP-177-000002165 | to | PLP-177-000002165 |
| PLP-177-000002178 | to | PLP-177-000002178 |
| PLP-177-000002181 | to | PLP-177-000002181 |
| PLP-177-000002187 | to | PLP-177-000002189 |
| PLP-177-000002192 | to | PLP-177-000002193 |
| PLP-177-000002206 | to | PLP-177-000002209 |
| PLP-177-000002212 | to | PLP-177-000002212 |
| PLP-177-000002220 | to | PLP-177-000002220 |
| PLP-177-000002223 | to | PLP-177-000002223 |

| | | |
|---|---|---|
| PLP-177-000002231 | to | PLP-177-000002231 |
| PLP-177-000002238 | to | PLP-177-000002239 |
| PLP-177-000002245 | to | PLP-177-000002250 |
| PLP-177-000002256 | to | PLP-177-000002257 |
| PLP-177-000002270 | to | PLP-177-000002275 |
| PLP-177-000002289 | to | PLP-177-000002297 |
| PLP-177-000002301 | to | PLP-177-000002301 |
| PLP-177-000002303 | to | PLP-177-000002304 |
| PLP-177-000002306 | to | PLP-177-000002316 |
| PLP-177-000002319 | to | PLP-177-000002320 |
| PLP-177-000002322 | to | PLP-177-000002322 |
| PLP-177-000002326 | to | PLP-177-000002326 |
| PLP-177-000002330 | to | PLP-177-000002330 |
| PLP-177-000002332 | to | PLP-177-000002332 |
| PLP-177-000002339 | to | PLP-177-000002340 |
| PLP-177-000002342 | to | PLP-177-000002342 |
| PLP-177-000002346 | to | PLP-177-000002346 |
| PLP-177-000002359 | to | PLP-177-000002359 |
| PLP-177-000002363 | to | PLP-177-000002364 |
| PLP-177-000002374 | to | PLP-177-000002375 |
| PLP-177-000002377 | to | PLP-177-000002377 |
| PLP-177-000002398 | to | PLP-177-000002398 |
| PLP-177-000002400 | to | PLP-177-000002400 |
| PLP-177-000002402 | to | PLP-177-000002402 |
| PLP-177-000002411 | to | PLP-177-000002412 |
| PLP-177-000002416 | to | PLP-177-000002416 |
| PLP-177-000002419 | to | PLP-177-000002420 |
| PLP-177-000002422 | to | PLP-177-000002422 |
| PLP-177-000002424 | to | PLP-177-000002424 |
| PLP-177-000002438 | to | PLP-177-000002438 |
| PLP-177-000002444 | to | PLP-177-000002445 |
| PLP-177-000002448 | to | PLP-177-000002448 |
| PLP-177-000002452 | to | PLP-177-000002453 |
| PLP-177-000002455 | to | PLP-177-000002456 |
| PLP-177-000002458 | to | PLP-177-000002460 |
| PLP-177-000002463 | to | PLP-177-000002464 |
| PLP-177-000002466 | to | PLP-177-000002467 |
| PLP-177-000002470 | to | PLP-177-000002470 |
| PLP-177-000002472 | to | PLP-177-000002476 |
| PLP-177-000002481 | to | PLP-177-000002481 |
| PLP-177-000002484 | to | PLP-177-000002484 |
| PLP-177-000002489 | to | PLP-177-000002489 |
| PLP-177-000002499 | to | PLP-177-000002500 |
| PLP-177-000002518 | to | PLP-177-000002518 |

| | | |
|---|---|---|
| PLP-177-000002520 | to | PLP-177-000002522 |
| PLP-177-000002524 | to | PLP-177-000002524 |
| PLP-177-000002528 | to | PLP-177-000002528 |
| PLP-177-000002535 | to | PLP-177-000002537 |
| PLP-177-000002540 | to | PLP-177-000002540 |
| PLP-177-000002544 | to | PLP-177-000002549 |
| PLP-177-000002551 | to | PLP-177-000002553 |
| PLP-177-000002555 | to | PLP-177-000002555 |
| PLP-177-000002558 | to | PLP-177-000002558 |
| PLP-177-000002560 | to | PLP-177-000002560 |
| PLP-177-000002562 | to | PLP-177-000002562 |
| PLP-177-000002565 | to | PLP-177-000002572 |
| PLP-177-000002574 | to | PLP-177-000002574 |
| PLP-177-000002577 | to | PLP-177-000002578 |
| PLP-177-000002582 | to | PLP-177-000002582 |
| PLP-177-000002592 | to | PLP-177-000002596 |
| PLP-177-000002598 | to | PLP-177-000002598 |
| PLP-177-000002630 | to | PLP-177-000002630 |
| PLP-177-000002634 | to | PLP-177-000002634 |
| PLP-177-000002646 | to | PLP-177-000002646 |
| PLP-177-000002649 | to | PLP-177-000002650 |
| PLP-177-000002652 | to | PLP-177-000002653 |
| PLP-177-000002655 | to | PLP-177-000002655 |
| PLP-177-000002657 | to | PLP-177-000002659 |
| PLP-177-000002662 | to | PLP-177-000002663 |
| PLP-177-000002665 | to | PLP-177-000002666 |
| PLP-177-000002670 | to | PLP-177-000002670 |
| PLP-177-000002673 | to | PLP-177-000002673 |
| PLP-177-000002676 | to | PLP-177-000002676 |
| PLP-177-000002678 | to | PLP-177-000002680 |
| PLP-177-000002683 | to | PLP-177-000002685 |
| PLP-177-000002689 | to | PLP-177-000002690 |
| PLP-177-000002698 | to | PLP-177-000002699 |
| PLP-177-000002701 | to | PLP-177-000002701 |
| PLP-177-000002704 | to | PLP-177-000002704 |
| PLP-177-000002719 | to | PLP-177-000002719 |
| PLP-177-000002725 | to | PLP-177-000002725 |
| PLP-177-000002728 | to | PLP-177-000002730 |
| PLP-177-000002735 | to | PLP-177-000002735 |
| PLP-177-000002745 | to | PLP-177-000002746 |
| PLP-177-000002752 | to | PLP-177-000002752 |
| PLP-177-000002756 | to | PLP-177-000002756 |
| PLP-177-000002761 | to | PLP-177-000002761 |
| PLP-177-000002764 | to | PLP-177-000002764 |

| | | |
|---|---|---|
| PLP-177-000002801 | to | PLP-177-000002801 |
| PLP-177-000002807 | to | PLP-177-000002809 |
| PLP-177-000002831 | to | PLP-177-000002831 |
| PLP-177-000002837 | to | PLP-177-000002837 |
| PLP-177-000002845 | to | PLP-177-000002845 |
| PLP-177-000002848 | to | PLP-177-000002848 |
| PLP-177-000002854 | to | PLP-177-000002855 |
| PLP-177-000002857 | to | PLP-177-000002859 |
| PLP-177-000002862 | to | PLP-177-000002862 |
| PLP-177-000002882 | to | PLP-177-000002882 |
| PLP-177-000002885 | to | PLP-177-000002886 |
| PLP-177-000002890 | to | PLP-177-000002890 |
| PLP-177-000002896 | to | PLP-177-000002897 |
| PLP-177-000002901 | to | PLP-177-000002901 |
| PLP-177-000002905 | to | PLP-177-000002905 |
| PLP-177-000002908 | to | PLP-177-000002910 |
| PLP-177-000002917 | to | PLP-177-000002917 |
| PLP-177-000002920 | to | PLP-177-000002922 |
| PLP-177-000002929 | to | PLP-177-000002929 |
| PLP-177-000002933 | to | PLP-177-000002933 |
| PLP-177-000002935 | to | PLP-177-000002937 |
| PLP-177-000002941 | to | PLP-177-000002942 |
| PLP-177-000002944 | to | PLP-177-000002944 |
| PLP-177-000002952 | to | PLP-177-000002954 |
| PLP-177-000002956 | to | PLP-177-000002957 |
| PLP-177-000002960 | to | PLP-177-000002962 |
| PLP-177-000002969 | to | PLP-177-000002969 |
| PLP-177-000002971 | to | PLP-177-000002971 |
| PLP-177-000002975 | to | PLP-177-000002976 |
| PLP-177-000002986 | to | PLP-177-000002986 |
| PLP-177-000002989 | to | PLP-177-000003000 |
| PLP-177-000003003 | to | PLP-177-000003006 |
| PLP-177-000003017 | to | PLP-177-000003017 |
| PLP-177-000003027 | to | PLP-177-000003027 |
| PLP-177-000003029 | to | PLP-177-000003029 |
| PLP-177-000003031 | to | PLP-177-000003031 |
| PLP-177-000003035 | to | PLP-177-000003035 |
| PLP-177-000003047 | to | PLP-177-000003047 |
| PLP-177-000003049 | to | PLP-177-000003049 |
| PLP-177-000003053 | to | PLP-177-000003054 |
| PLP-177-000003075 | to | PLP-177-000003078 |
| PLP-177-000003081 | to | PLP-177-000003081 |
| PLP-177-000003093 | to | PLP-177-000003093 |
| PLP-177-000003096 | to | PLP-177-000003106 |

| | | |
|---|---|---|
| PLP-177-000003112 | to | PLP-177-000003115 |
| PLP-177-000003123 | to | PLP-177-000003124 |
| PLP-177-000003137 | to | PLP-177-000003138 |
| PLP-177-000003143 | to | PLP-177-000003145 |
| PLP-177-000003149 | to | PLP-177-000003150 |
| PLP-177-000003154 | to | PLP-177-000003155 |
| PLP-177-000003157 | to | PLP-177-000003159 |
| PLP-177-000003162 | to | PLP-177-000003170 |
| PLP-177-000003174 | to | PLP-177-000003174 |
| PLP-177-000003176 | to | PLP-177-000003176 |
| PLP-177-000003182 | to | PLP-177-000003182 |
| PLP-177-000003186 | to | PLP-177-000003187 |
| PLP-177-000003191 | to | PLP-177-000003192 |
| PLP-177-000003195 | to | PLP-177-000003196 |
| PLP-177-000003215 | to | PLP-177-000003215 |
| PLP-177-000003223 | to | PLP-177-000003226 |
| PLP-177-000003228 | to | PLP-177-000003228 |
| PLP-177-000003241 | to | PLP-177-000003241 |
| PLP-177-000003245 | to | PLP-177-000003245 |
| PLP-177-000003249 | to | PLP-177-000003249 |
| PLP-177-000003253 | to | PLP-177-000003253 |
| PLP-177-000003257 | to | PLP-177-000003257 |
| PLP-177-000003259 | to | PLP-177-000003259 |
| PLP-177-000003263 | to | PLP-177-000003268 |
| PLP-177-000003270 | to | PLP-177-000003273 |
| PLP-177-000003281 | to | PLP-177-000003282 |
| PLP-177-000003298 | to | PLP-177-000003304 |
| PLP-177-000003306 | to | PLP-177-000003308 |
| PLP-177-000003314 | to | PLP-177-000003315 |
| PLP-177-000003318 | to | PLP-177-000003318 |
| PLP-177-000003322 | to | PLP-177-000003322 |
| PLP-177-000003324 | to | PLP-177-000003325 |
| PLP-177-000003330 | to | PLP-177-000003331 |
| PLP-177-000003333 | to | PLP-177-000003336 |
| PLP-177-000003342 | to | PLP-177-000003342 |
| PLP-177-000003349 | to | PLP-177-000003351 |
| PLP-177-000003356 | to | PLP-177-000003356 |
| PLP-177-000003358 | to | PLP-177-000003358 |
| PLP-177-000003370 | to | PLP-177-000003370 |
| PLP-177-000003381 | to | PLP-177-000003381 |
| PLP-177-000003387 | to | PLP-177-000003387 |
| PLP-177-000003389 | to | PLP-177-000003389 |
| PLP-177-000003392 | to | PLP-177-000003394 |
| PLP-177-000003400 | to | PLP-177-000003405 |

| | | |
|---|---|---|
| PLP-177-000003408 | to | PLP-177-000003408 |
| PLP-177-000003413 | to | PLP-177-000003418 |
| PLP-177-000003425 | to | PLP-177-000003425 |
| PLP-177-000003427 | to | PLP-177-000003437 |
| RLP-089-000000002 | to | RLP-089-000000003 |
| RLP-089-000000009 | to | RLP-089-000000010 |
| RLP-089-000000012 | to | RLP-089-000000012 |
| RLP-089-000000019 | to | RLP-089-000000019 |
| RLP-089-000000021 | to | RLP-089-000000021 |
| RLP-089-000000023 | to | RLP-089-000000025 |
| RLP-089-000000034 | to | RLP-089-000000035 |
| RLP-089-000000047 | to | RLP-089-000000047 |
| RLP-089-000000050 | to | RLP-089-000000051 |
| RLP-089-000000054 | to | RLP-089-000000054 |
| RLP-089-000000058 | to | RLP-089-000000058 |
| RLP-089-000000062 | to | RLP-089-000000062 |
| RLP-089-000000080 | to | RLP-089-000000080 |
| RLP-089-000000099 | to | RLP-089-000000099 |
| RLP-089-000000178 | to | RLP-089-000000178 |
| RLP-089-000000211 | to | RLP-089-000000211 |
| RLP-089-000000235 | to | RLP-089-000000236 |
| RLP-089-000000261 | to | RLP-089-000000261 |
| RLP-089-000000268 | to | RLP-089-000000269 |
| RLP-089-000000313 | to | RLP-089-000000313 |
| RLP-089-000000318 | to | RLP-089-000000318 |
| RLP-089-000000337 | to | RLP-089-000000337 |
| RLP-089-000000342 | to | RLP-089-000000343 |
| RLP-089-000000354 | to | RLP-089-000000354 |
| RLP-089-000000372 | to | RLP-089-000000373 |
| RLP-089-000000382 | to | RLP-089-000000382 |
| RLP-089-000000394 | to | RLP-089-000000394 |
| RLP-089-000000396 | to | RLP-089-000000397 |
| RLP-089-000000399 | to | RLP-089-000000399 |
| RLP-089-000000405 | to | RLP-089-000000405 |
| RLP-089-000000435 | to | RLP-089-000000435 |
| RLP-089-000000441 | to | RLP-089-000000441 |
| RLP-089-000000459 | to | RLP-089-000000459 |
| RLP-089-000000464 | to | RLP-089-000000465 |
| RLP-089-000000468 | to | RLP-089-000000468 |
| RLP-089-000000470 | to | RLP-089-000000470 |
| RLP-089-000000477 | to | RLP-089-000000477 |
| RLP-089-000000482 | to | RLP-089-000000482 |
| RLP-089-000000487 | to | RLP-089-000000487 |
| RLP-089-000000489 | to | RLP-089-000000489 |

| | | |
|---|---|---|
| RLP-089-000000493 | to | RLP-089-000000493 |
| RLP-089-000000528 | to | RLP-089-000000529 |
| RLP-089-000000538 | to | RLP-089-000000540 |
| RLP-089-000000543 | to | RLP-089-000000543 |
| RLP-089-000000551 | to | RLP-089-000000551 |
| RLP-089-000000561 | to | RLP-089-000000561 |
| RLP-089-000000582 | to | RLP-089-000000582 |
| RLP-089-000000603 | to | RLP-089-000000603 |
| RLP-089-000000616 | to | RLP-089-000000616 |
| RLP-089-000000619 | to | RLP-089-000000619 |
| RLP-089-000000630 | to | RLP-089-000000630 |
| RLP-089-000000646 | to | RLP-089-000000646 |
| RLP-089-000000651 | to | RLP-089-000000651 |
| RLP-089-000000658 | to | RLP-089-000000658 |
| RLP-089-000000663 | to | RLP-089-000000663 |
| RLP-089-000000674 | to | RLP-089-000000674 |
| RLP-089-000000681 | to | RLP-089-000000681 |
| RLP-089-000000705 | to | RLP-089-000000705 |
| RLP-089-000000707 | to | RLP-089-000000708 |
| RLP-089-000000712 | to | RLP-089-000000712 |
| RLP-089-000000715 | to | RLP-089-000000716 |
| RLP-089-000000734 | to | RLP-089-000000734 |
| RLP-089-000000753 | to | RLP-089-000000753 |
| RLP-089-000000756 | to | RLP-089-000000756 |
| RLP-089-000000758 | to | RLP-089-000000759 |
| RLP-089-000000786 | to | RLP-089-000000786 |
| RLP-089-000000818 | to | RLP-089-000000818 |
| RLP-089-000000837 | to | RLP-089-000000837 |
| RLP-089-000000839 | to | RLP-089-000000839 |
| RLP-089-000000846 | to | RLP-089-000000846 |
| RLP-089-000000848 | to | RLP-089-000000848 |
| RLP-089-000000873 | to | RLP-089-000000873 |
| RLP-089-000000881 | to | RLP-089-000000882 |
| RLP-089-000000886 | to | RLP-089-000000886 |
| RLP-089-000000891 | to | RLP-089-000000891 |
| RLP-089-000000893 | to | RLP-089-000000894 |
| RLP-089-000000896 | to | RLP-089-000000896 |
| RLP-089-000000906 | to | RLP-089-000000906 |
| RLP-089-000000926 | to | RLP-089-000000926 |
| RLP-089-000000934 | to | RLP-089-000000934 |
| RLP-089-000000938 | to | RLP-089-000000938 |
| RLP-089-000000940 | to | RLP-089-000000941 |
| RLP-089-000000957 | to | RLP-089-000000957 |
| RLP-089-000000965 | to | RLP-089-000000965 |

| | | |
|---|---|---|
| RLP-089-000000967 | to | RLP-089-000000967 |
| RLP-089-000000970 | to | RLP-089-000000970 |
| RLP-089-000000985 | to | RLP-089-000000986 |
| RLP-089-000000988 | to | RLP-089-000000988 |
| RLP-089-000001001 | to | RLP-089-000001001 |
| RLP-089-000001026 | to | RLP-089-000001026 |
| RLP-089-000001046 | to | RLP-089-000001046 |
| RLP-089-000001054 | to | RLP-089-000001055 |
| RLP-089-000001065 | to | RLP-089-000001065 |
| RLP-089-000001069 | to | RLP-089-000001069 |
| RLP-089-000001078 | to | RLP-089-000001078 |
| RLP-089-000001092 | to | RLP-089-000001092 |
| RLP-089-000001101 | to | RLP-089-000001101 |
| RLP-089-000001105 | to | RLP-089-000001108 |
| RLP-089-000001121 | to | RLP-089-000001121 |
| RLP-089-000001123 | to | RLP-089-000001126 |
| RLP-089-000001129 | to | RLP-089-000001130 |
| RLP-089-000001133 | to | RLP-089-000001133 |
| RLP-089-000001142 | to | RLP-089-000001142 |
| RLP-089-000001144 | to | RLP-089-000001144 |
| RLP-089-000001150 | to | RLP-089-000001150 |
| RLP-089-000001164 | to | RLP-089-000001164 |
| RLP-089-000001169 | to | RLP-089-000001169 |
| RLP-089-000001175 | to | RLP-089-000001175 |
| RLP-089-000001181 | to | RLP-089-000001181 |
| RLP-089-000001187 | to | RLP-089-000001187 |
| RLP-089-000001203 | to | RLP-089-000001203 |
| RLP-089-000001231 | to | RLP-089-000001231 |
| RLP-089-000001237 | to | RLP-089-000001238 |
| RLP-089-000001243 | to | RLP-089-000001244 |
| RLP-089-000001246 | to | RLP-089-000001246 |
| RLP-089-000001249 | to | RLP-089-000001249 |
| RLP-089-000001255 | to | RLP-089-000001255 |
| RLP-089-000001257 | to | RLP-089-000001257 |
| RLP-089-000001259 | to | RLP-089-000001261 |
| RLP-089-000001266 | to | RLP-089-000001268 |
| RLP-089-000001275 | to | RLP-089-000001275 |
| RLP-089-000001279 | to | RLP-089-000001280 |
| RLP-089-000001282 | to | RLP-089-000001282 |
| RLP-089-000001286 | to | RLP-089-000001286 |
| RLP-089-000001290 | to | RLP-089-000001290 |
| RLP-089-000001292 | to | RLP-089-000001293 |
| RLP-089-000001295 | to | RLP-089-000001295 |
| RLP-089-000001299 | to | RLP-089-000001299 |

| | | |
|---|---|---|
| RLP-089-000001303 | to | RLP-089-000001303 |
| RLP-089-000001318 | to | RLP-089-000001318 |
| RLP-089-000001321 | to | RLP-089-000001322 |
| RLP-089-000001329 | to | RLP-089-000001329 |
| RLP-089-000001336 | to | RLP-089-000001338 |
| RLP-089-000001342 | to | RLP-089-000001342 |
| RLP-089-000001367 | to | RLP-089-000001367 |
| RLP-089-000001372 | to | RLP-089-000001372 |
| RLP-089-000001402 | to | RLP-089-000001402 |
| RLP-089-000001408 | to | RLP-089-000001410 |
| RLP-089-000001494 | to | RLP-089-000001494 |
| RLP-089-000001526 | to | RLP-089-000001527 |
| RLP-089-000001529 | to | RLP-089-000001529 |
| RLP-089-000001531 | to | RLP-089-000001531 |
| RLP-089-000001533 | to | RLP-089-000001533 |
| RLP-089-000001535 | to | RLP-089-000001535 |
| RLP-089-000001537 | to | RLP-089-000001537 |
| RLP-089-000001539 | to | RLP-089-000001539 |
| RLP-089-000001541 | to | RLP-089-000001541 |
| RLP-089-000001543 | to | RLP-089-000001543 |
| RLP-089-000001545 | to | RLP-089-000001545 |
| RLP-089-000001547 | to | RLP-089-000001549 |
| RLP-089-000001551 | to | RLP-089-000001552 |
| RLP-089-000001555 | to | RLP-089-000001555 |
| RLP-089-000001557 | to | RLP-089-000001557 |
| RLP-089-000001559 | to | RLP-089-000001559 |
| RLP-089-000001561 | to | RLP-089-000001562 |
| RLP-089-000001565 | to | RLP-089-000001566 |
| RLP-089-000001568 | to | RLP-089-000001569 |
| RLP-089-000001571 | to | RLP-089-000001572 |
| RLP-089-000001574 | to | RLP-089-000001574 |
| RLP-089-000001576 | to | RLP-089-000001576 |
| RLP-089-000001578 | to | RLP-089-000001579 |
| RLP-089-000001582 | to | RLP-089-000001583 |
| RLP-089-000001587 | to | RLP-089-000001588 |
| RLP-089-000001590 | to | RLP-089-000001590 |
| RLP-089-000001593 | to | RLP-089-000001593 |
| RLP-089-000001595 | to | RLP-089-000001595 |
| RLP-089-000001597 | to | RLP-089-000001597 |
| RLP-089-000001600 | to | RLP-089-000001600 |
| RLP-089-000001602 | to | RLP-089-000001603 |
| RLP-089-000001605 | to | RLP-089-000001605 |
| RLP-089-000001608 | to | RLP-089-000001609 |
| RLP-089-000001612 | to | RLP-089-000001612 |

| | | |
|---|---|---|
| RLP-089-000001614 | to | RLP-089-000001614 |
| RLP-089-000001616 | to | RLP-089-000001619 |
| RLP-089-000001622 | to | RLP-089-000001622 |
| RLP-089-000001624 | to | RLP-089-000001624 |
| RLP-089-000001627 | to | RLP-089-000001628 |
| RLP-089-000001630 | to | RLP-089-000001630 |
| RLP-089-000001632 | to | RLP-089-000001632 |
| RLP-089-000001634 | to | RLP-089-000001635 |
| RLP-089-000001637 | to | RLP-089-000001639 |
| RLP-089-000001642 | to | RLP-089-000001643 |
| RLP-089-000001645 | to | RLP-089-000001646 |
| RLP-089-000001649 | to | RLP-089-000001650 |
| RLP-089-000001652 | to | RLP-089-000001652 |
| RLP-089-000001654 | to | RLP-089-000001654 |
| RLP-089-000001656 | to | RLP-089-000001657 |
| RLP-089-000001660 | to | RLP-089-000001660 |
| RLP-089-000001662 | to | RLP-089-000001664 |
| RLP-089-000001666 | to | RLP-089-000001666 |
| RLP-089-000001669 | to | RLP-089-000001671 |
| RLP-089-000001674 | to | RLP-089-000001675 |
| RLP-089-000001678 | to | RLP-089-000001678 |
| RLP-089-000001680 | to | RLP-089-000001680 |
| RLP-089-000001688 | to | RLP-089-000001688 |
| RLP-089-000001701 | to | RLP-089-000001701 |
| RLP-089-000001711 | to | RLP-089-000001711 |
| RLP-089-000001714 | to | RLP-089-000001714 |
| RLP-089-000001720 | to | RLP-089-000001720 |
| RLP-089-000001734 | to | RLP-089-000001734 |
| RLP-089-000001747 | to | RLP-089-000001747 |
| RLP-089-000001760 | to | RLP-089-000001760 |
| RLP-089-000001769 | to | RLP-089-000001769 |
| RLP-089-000001786 | to | RLP-089-000001786 |
| RLP-089-000001788 | to | RLP-089-000001789 |
| RLP-089-000001791 | to | RLP-089-000001791 |
| RLP-089-000001804 | to | RLP-089-000001804 |
| RLP-089-000001817 | to | RLP-089-000001817 |
| RLP-089-000001833 | to | RLP-089-000001833 |
| RLP-089-000001842 | to | RLP-089-000001842 |
| RLP-089-000001844 | to | RLP-089-000001845 |
| RLP-089-000001851 | to | RLP-089-000001852 |
| RLP-089-000001861 | to | RLP-089-000001861 |
| RLP-089-000001863 | to | RLP-089-000001864 |
| RLP-089-000001878 | to | RLP-089-000001878 |
| RLP-089-000001880 | to | RLP-089-000001880 |

| | | |
|---|---|---|
| RLP-089-000001886 | to | RLP-089-000001886 |
| RLP-089-000001897 | to | RLP-089-000001897 |
| RLP-089-000001949 | to | RLP-089-000001949 |
| RLP-089-000001961 | to | RLP-089-000001961 |
| RLP-089-000001964 | to | RLP-089-000001964 |
| RLP-089-000001981 | to | RLP-089-000001981 |
| RLP-089-000001988 | to | RLP-089-000001988 |
| RLP-089-000002005 | to | RLP-089-000002005 |
| RLP-089-000002010 | to | RLP-089-000002010 |
| RLP-089-000002015 | to | RLP-089-000002015 |
| RLP-089-000002038 | to | RLP-089-000002039 |
| RLP-089-000002047 | to | RLP-089-000002047 |
| RLP-089-000002049 | to | RLP-089-000002049 |
| RLP-089-000002073 | to | RLP-089-000002073 |
| RLP-089-000002084 | to | RLP-089-000002085 |
| RLP-089-000002099 | to | RLP-089-000002099 |
| RLP-089-000002111 | to | RLP-089-000002112 |
| RLP-089-000002128 | to | RLP-089-000002128 |
| RLP-089-000002132 | to | RLP-089-000002132 |
| RLP-089-000002136 | to | RLP-089-000002136 |
| RLP-089-000002148 | to | RLP-089-000002148 |
| RLP-089-000002150 | to | RLP-089-000002150 |
| RLP-089-000002152 | to | RLP-089-000002152 |
| RLP-089-000002171 | to | RLP-089-000002171 |
| RLP-089-000002173 | to | RLP-089-000002173 |
| RLP-089-000002178 | to | RLP-089-000002178 |
| RLP-089-000002180 | to | RLP-089-000002180 |
| RLP-089-000002187 | to | RLP-089-000002188 |
| RLP-089-000002196 | to | RLP-089-000002196 |
| RLP-089-000002203 | to | RLP-089-000002203 |
| RLP-089-000002214 | to | RLP-089-000002215 |
| RLP-089-000002218 | to | RLP-089-000002218 |
| RLP-089-000002234 | to | RLP-089-000002235 |
| RLP-089-000002240 | to | RLP-089-000002240 |
| RLP-089-000002248 | to | RLP-089-000002248 |
| RLP-089-000002260 | to | RLP-089-000002260 |
| RLP-089-000002263 | to | RLP-089-000002263 |
| RLP-089-000002265 | to | RLP-089-000002265 |
| RLP-089-000002268 | to | RLP-089-000002269 |
| RLP-089-000002271 | to | RLP-089-000002271 |
| RLP-089-000002274 | to | RLP-089-000002274 |
| RLP-089-000002284 | to | RLP-089-000002284 |
| RLP-089-000002288 | to | RLP-089-000002288 |
| RLP-089-000002295 | to | RLP-089-000002295 |

| | | |
|---|---|---|
| RLP-089-000002304 | to | RLP-089-000002304 |
| RLP-089-000002310 | to | RLP-089-000002310 |
| RLP-089-000002313 | to | RLP-089-000002313 |
| RLP-089-000002316 | to | RLP-089-000002316 |
| RLP-089-000002319 | to | RLP-089-000002319 |
| RLP-089-000002324 | to | RLP-089-000002324 |
| RLP-089-000002327 | to | RLP-089-000002327 |
| RLP-089-000002341 | to | RLP-089-000002341 |
| RLP-089-000002348 | to | RLP-089-000002348 |
| RLP-089-000002356 | to | RLP-089-000002357 |
| RLP-089-000002369 | to | RLP-089-000002369 |
| RLP-089-000002393 | to | RLP-089-000002393 |
| RLP-089-000002395 | to | RLP-089-000002395 |
| RLP-089-000002402 | to | RLP-089-000002402 |
| RLP-089-000002414 | to | RLP-089-000002415 |
| RLP-089-000002417 | to | RLP-089-000002417 |
| RLP-089-000002425 | to | RLP-089-000002425 |
| RLP-089-000002435 | to | RLP-089-000002435 |
| RLP-089-000002448 | to | RLP-089-000002448 |
| RLP-089-000002451 | to | RLP-089-000002452 |
| RLP-089-000002455 | to | RLP-089-000002457 |
| RLP-089-000002465 | to | RLP-089-000002465 |
| RLP-089-000002476 | to | RLP-089-000002477 |
| RLP-089-000002495 | to | RLP-089-000002495 |
| RLP-089-000002504 | to | RLP-089-000002504 |
| RLP-089-000002512 | to | RLP-089-000002512 |
| RLP-089-000002522 | to | RLP-089-000002522 |
| RLP-089-000002535 | to | RLP-089-000002536 |
| RLP-089-000002550 | to | RLP-089-000002550 |
| RLP-089-000002559 | to | RLP-089-000002559 |
| RLP-089-000002561 | to | RLP-089-000002561 |
| RLP-089-000002565 | to | RLP-089-000002565 |
| RLP-089-000002608 | to | RLP-089-000002608 |
| RLP-089-000002610 | to | RLP-089-000002610 |
| RLP-089-000002619 | to | RLP-089-000002619 |
| RLP-089-000002647 | to | RLP-089-000002647 |
| RLP-089-000002674 | to | RLP-089-000002674 |
| RLP-089-000002681 | to | RLP-089-000002681 |
| RLP-089-000002706 | to | RLP-089-000002706 |
| RLP-089-000002740 | to | RLP-089-000002740 |
| RLP-089-000002743 | to | RLP-089-000002743 |
| RLP-089-000002758 | to | RLP-089-000002758 |
| RLP-089-000002760 | to | RLP-089-000002762 |
| RLP-089-000002768 | to | RLP-089-000002769 |

| | | |
|---|---|---|
| RLP-089-000002772 | to | RLP-089-000002772 |
| RLP-089-000002776 | to | RLP-089-000002776 |
| RLP-089-000002778 | to | RLP-089-000002781 |
| RLP-089-000002793 | to | RLP-089-000002793 |
| RLP-089-000002795 | to | RLP-089-000002795 |
| RLP-089-000002807 | to | RLP-089-000002807 |
| RLP-089-000002809 | to | RLP-089-000002809 |
| RLP-089-000002834 | to | RLP-089-000002834 |
| RLP-089-000002848 | to | RLP-089-000002850 |
| RLP-089-000002852 | to | RLP-089-000002852 |
| RLP-089-000002854 | to | RLP-089-000002854 |
| RLP-089-000002856 | to | RLP-089-000002856 |
| RLP-089-000002860 | to | RLP-089-000002860 |
| RLP-089-000002871 | to | RLP-089-000002871 |
| RLP-089-000002881 | to | RLP-089-000002881 |
| RLP-089-000002884 | to | RLP-089-000002884 |
| RLP-089-000002901 | to | RLP-089-000002901 |
| RLP-089-000002906 | to | RLP-089-000002906 |
| RLP-089-000002936 | to | RLP-089-000002936 |
| RLP-089-000002973 | to | RLP-089-000002973 |
| RLP-089-000002978 | to | RLP-089-000002978 |
| RLP-089-000002985 | to | RLP-089-000002985 |
| RLP-089-000002987 | to | RLP-089-000002987 |
| RLP-089-000002989 | to | RLP-089-000002989 |
| RLP-089-000002993 | to | RLP-089-000002993 |
| RLP-089-000003052 | to | RLP-089-000003053 |
| RLP-089-000003065 | to | RLP-089-000003065 |
| RLP-089-000003069 | to | RLP-089-000003069 |
| RLP-089-000003075 | to | RLP-089-000003075 |
| RLP-089-000003085 | to | RLP-089-000003085 |
| RLP-089-000003088 | to | RLP-089-000003088 |
| RLP-089-000003090 | to | RLP-089-000003098 |
| RLP-089-000003104 | to | RLP-089-000003104 |
| RLP-089-000003117 | to | RLP-089-000003117 |
| RLP-089-000003120 | to | RLP-089-000003121 |
| RLP-089-000003144 | to | RLP-089-000003145 |
| RLP-089-000003151 | to | RLP-089-000003151 |
| RLP-089-000003154 | to | RLP-089-000003154 |
| RLP-089-000003161 | to | RLP-089-000003161 |
| RLP-089-000003183 | to | RLP-089-000003185 |
| RLP-089-000003199 | to | RLP-089-000003200 |
| RLP-089-000003202 | to | RLP-089-000003202 |
| RLP-089-000003216 | to | RLP-089-000003216 |
| RLP-089-000003233 | to | RLP-089-000003234 |

| | | |
|---|---|---|
| RLP-089-000003255 | to | RLP-089-000003255 |
| RLP-089-000003257 | to | RLP-089-000003258 |
| RLP-089-000003267 | to | RLP-089-000003267 |
| RLP-089-000003285 | to | RLP-089-000003285 |
| RLP-089-000003295 | to | RLP-089-000003295 |
| RLP-089-000003298 | to | RLP-089-000003298 |
| RLP-089-000003310 | to | RLP-089-000003310 |
| RLP-089-000003315 | to | RLP-089-000003315 |
| RLP-089-000003371 | to | RLP-089-000003371 |
| RLP-089-000003425 | to | RLP-089-000003426 |
| RLP-089-000003428 | to | RLP-089-000003428 |
| RLP-089-000003430 | to | RLP-089-000003431 |
| RLP-089-000003433 | to | RLP-089-000003435 |
| RLP-089-000003437 | to | RLP-089-000003437 |
| RLP-089-000003439 | to | RLP-089-000003441 |
| RLP-089-000003444 | to | RLP-089-000003447 |
| RLP-089-000003449 | to | RLP-089-000003449 |
| RLP-089-000003451 | to | RLP-089-000003451 |
| RLP-089-000003453 | to | RLP-089-000003455 |
| RLP-089-000003458 | to | RLP-089-000003460 |
| RLP-089-000003462 | to | RLP-089-000003465 |
| RLP-089-000003468 | to | RLP-089-000003470 |
| RLP-089-000003472 | to | RLP-089-000003473 |
| RLP-089-000003476 | to | RLP-089-000003476 |
| RLP-089-000003478 | to | RLP-089-000003479 |
| RLP-089-000003481 | to | RLP-089-000003481 |
| RLP-089-000003483 | to | RLP-089-000003483 |
| RLP-089-000003485 | to | RLP-089-000003485 |
| RLP-089-000003487 | to | RLP-089-000003488 |
| RLP-089-000003490 | to | RLP-089-000003491 |
| RLP-089-000003493 | to | RLP-089-000003494 |
| RLP-089-000003496 | to | RLP-089-000003496 |
| RLP-089-000003498 | to | RLP-089-000003498 |
| RLP-089-000003500 | to | RLP-089-000003500 |
| RLP-089-000003502 | to | RLP-089-000003503 |
| RLP-089-000003505 | to | RLP-089-000003505 |
| RLP-089-000003507 | to | RLP-089-000003507 |
| RLP-089-000003509 | to | RLP-089-000003510 |
| RLP-089-000003512 | to | RLP-089-000003512 |
| RLP-089-000003514 | to | RLP-089-000003515 |
| RLP-089-000003518 | to | RLP-089-000003518 |
| RLP-089-000003520 | to | RLP-089-000003524 |
| RLP-089-000003527 | to | RLP-089-000003528 |
| RLP-089-000003530 | to | RLP-089-000003531 |

| | | |
|---|---|---|
| RLP-089-000003534 | to | RLP-089-000003537 |
| RLP-089-000003540 | to | RLP-089-000003542 |
| RLP-089-000003544 | to | RLP-089-000003544 |
| RLP-089-000003548 | to | RLP-089-000003549 |
| RLP-089-000003558 | to | RLP-089-000003558 |
| RLP-089-000003560 | to | RLP-089-000003560 |
| RLP-089-000003568 | to | RLP-089-000003568 |
| RLP-089-000003576 | to | RLP-089-000003576 |
| RLP-089-000003578 | to | RLP-089-000003578 |
| RLP-089-000003596 | to | RLP-089-000003596 |
| RLP-089-000003603 | to | RLP-089-000003603 |
| RLP-089-000003611 | to | RLP-089-000003611 |
| RLP-089-000003623 | to | RLP-089-000003623 |
| RLP-089-000003679 | to | RLP-089-000003679 |
| RLP-089-000003684 | to | RLP-089-000003684 |
| RLP-089-000003688 | to | RLP-089-000003689 |
| RLP-089-000003700 | to | RLP-089-000003700 |
| RLP-089-000003703 | to | RLP-089-000003703 |
| RLP-089-000003709 | to | RLP-089-000003709 |
| RLP-089-000003720 | to | RLP-089-000003720 |
| RLP-089-000003724 | to | RLP-089-000003724 |
| RLP-089-000003738 | to | RLP-089-000003738 |
| RLP-089-000003745 | to | RLP-089-000003745 |
| RLP-089-000003755 | to | RLP-089-000003755 |
| RLP-089-000003767 | to | RLP-089-000003767 |
| RLP-089-000003769 | to | RLP-089-000003769 |
| RLP-089-000003782 | to | RLP-089-000003782 |
| RLP-089-000003785 | to | RLP-089-000003785 |
| RLP-089-000003796 | to | RLP-089-000003796 |
| RLP-089-000003804 | to | RLP-089-000003807 |
| RLP-089-000003810 | to | RLP-089-000003810 |
| RLP-089-000003812 | to | RLP-089-000003812 |
| RLP-089-000003814 | to | RLP-089-000003814 |
| RLP-089-000003822 | to | RLP-089-000003822 |
| RLP-089-000003859 | to | RLP-089-000003859 |
| RLP-089-000003867 | to | RLP-089-000003868 |
| RLP-089-000003889 | to | RLP-089-000003889 |
| RLP-089-000003908 | to | RLP-089-000003908 |
| RLP-089-000003933 | to | RLP-089-000003933 |
| RLP-089-000003954 | to | RLP-089-000003954 |
| RLP-089-000003963 | to | RLP-089-000003963 |
| RLP-089-000003983 | to | RLP-089-000003983 |
| RLP-089-000004018 | to | RLP-089-000004018 |
| RLP-089-000004022 | to | RLP-089-000004022 |

| | | |
|---|---|---|
| RLP-089-000004038 | to | RLP-089-000004038 |
| RLP-089-000004042 | to | RLP-089-000004042 |
| RLP-089-000004054 | to | RLP-089-000004054 |
| RLP-089-000004056 | to | RLP-089-000004056 |
| RLP-089-000004058 | to | RLP-089-000004058 |
| RLP-089-000004064 | to | RLP-089-000004064 |
| RLP-089-000004073 | to | RLP-089-000004074 |
| RLP-089-000004078 | to | RLP-089-000004078 |
| RLP-089-000004081 | to | RLP-089-000004081 |
| RLP-089-000004085 | to | RLP-089-000004086 |
| RLP-089-000004091 | to | RLP-089-000004092 |
| RLP-089-000004099 | to | RLP-089-000004099 |
| RLP-089-000004101 | to | RLP-089-000004101 |
| RLP-089-000004104 | to | RLP-089-000004104 |
| RLP-089-000004124 | to | RLP-089-000004124 |
| RLP-089-000004127 | to | RLP-089-000004127 |
| RLP-089-000004129 | to | RLP-089-000004130 |
| RLP-089-000004143 | to | RLP-089-000004144 |
| RLP-089-000004155 | to | RLP-089-000004155 |
| RLP-089-000004166 | to | RLP-089-000004167 |
| RLP-089-000004169 | to | RLP-089-000004169 |
| RLP-089-000004173 | to | RLP-089-000004173 |
| RLP-089-000004179 | to | RLP-089-000004179 |
| RLP-089-000004186 | to | RLP-089-000004186 |
| RLP-089-000004195 | to | RLP-089-000004196 |
| RLP-089-000004210 | to | RLP-089-000004210 |
| RLP-089-000004213 | to | RLP-089-000004213 |
| RLP-089-000004215 | to | RLP-089-000004215 |
| RLP-089-000004221 | to | RLP-089-000004222 |
| RLP-089-000004226 | to | RLP-089-000004226 |
| RLP-089-000004229 | to | RLP-089-000004229 |
| RLP-089-000004233 | to | RLP-089-000004233 |
| RLP-089-000004235 | to | RLP-089-000004236 |
| RLP-089-000004239 | to | RLP-089-000004239 |
| RLP-089-000004242 | to | RLP-089-000004242 |
| RLP-089-000004244 | to | RLP-089-000004247 |
| RLP-089-000004251 | to | RLP-089-000004251 |
| RLP-089-000004260 | to | RLP-089-000004261 |
| RLP-089-000004267 | to | RLP-089-000004267 |
| RLP-089-000004270 | to | RLP-089-000004270 |
| RLP-089-000004287 | to | RLP-089-000004287 |
| RLP-089-000004289 | to | RLP-089-000004289 |
| RLP-089-000004310 | to | RLP-089-000004311 |
| RLP-089-000004334 | to | RLP-089-000004334 |

| | | |
|---|---|---|
| RLP-089-000004354 | to | RLP-089-000004354 |
| RLP-089-000004366 | to | RLP-089-000004367 |
| RLP-089-000004377 | to | RLP-089-000004377 |
| RLP-089-000004445 | to | RLP-089-000004446 |
| RLP-089-000004449 | to | RLP-089-000004449 |
| RLP-089-000004476 | to | RLP-089-000004476 |
| RLP-089-000004496 | to | RLP-089-000004496 |
| RLP-089-000004498 | to | RLP-089-000004499 |
| RLP-089-000004504 | to | RLP-089-000004504 |
| RLP-089-000004519 | to | RLP-089-000004519 |
| RLP-089-000004533 | to | RLP-089-000004533 |
| RLP-089-000004549 | to | RLP-089-000004549 |
| RLP-089-000004553 | to | RLP-089-000004553 |
| RLP-089-000004567 | to | RLP-089-000004567 |
| RLP-089-000004593 | to | RLP-089-000004593 |
| RLP-089-000004603 | to | RLP-089-000004603 |
| RLP-089-000004606 | to | RLP-089-000004606 |
| RLP-089-000004634 | to | RLP-089-000004634 |
| RLP-089-000004638 | to | RLP-089-000004638 |
| RLP-089-000004642 | to | RLP-089-000004642 |
| RLP-089-000004665 | to | RLP-089-000004665 |
| RLP-089-000004667 | to | RLP-089-000004667 |
| RLP-089-000004675 | to | RLP-089-000004675 |
| RLP-089-000004690 | to | RLP-089-000004690 |
| RLP-089-000004701 | to | RLP-089-000004701 |
| RLP-089-000004705 | to | RLP-089-000004705 |
| RLP-089-000004730 | to | RLP-089-000004732 |
| RLP-089-000004739 | to | RLP-089-000004739 |
| RLP-089-000004742 | to | RLP-089-000004742 |
| RLP-089-000004744 | to | RLP-089-000004745 |
| RLP-089-000004750 | to | RLP-089-000004752 |
| RLP-089-000004754 | to | RLP-089-000004754 |
| RLP-089-000004756 | to | RLP-089-000004756 |
| RLP-089-000004763 | to | RLP-089-000004763 |
| RLP-089-000004766 | to | RLP-089-000004766 |
| RLP-089-000004771 | to | RLP-089-000004773 |
| RLP-089-000004797 | to | RLP-089-000004797 |
| RLP-089-000004799 | to | RLP-089-000004799 |
| RLP-089-000004805 | to | RLP-089-000004805 |
| RLP-089-000004808 | to | RLP-089-000004810 |
| RLP-089-000004826 | to | RLP-089-000004826 |
| RLP-089-000004829 | to | RLP-089-000004829 |
| RLP-089-000004831 | to | RLP-089-000004831 |
| RLP-089-000004843 | to | RLP-089-000004843 |

| | | |
|---|---|---|
| RLP-089-000004851 | to | RLP-089-000004852 |
| RLP-089-000004854 | to | RLP-089-000004854 |
| RLP-089-000004866 | to | RLP-089-000004866 |
| RLP-089-000004868 | to | RLP-089-000004868 |
| RLP-089-000004871 | to | RLP-089-000004872 |
| RLP-089-000004874 | to | RLP-089-000004875 |
| RLP-089-000004877 | to | RLP-089-000004877 |
| RLP-089-000004879 | to | RLP-089-000004881 |
| RLP-089-000004887 | to | RLP-089-000004887 |
| RLP-089-000004890 | to | RLP-089-000004890 |
| RLP-089-000004892 | to | RLP-089-000004892 |
| RLP-089-000004896 | to | RLP-089-000004896 |
| RLP-089-000004909 | to | RLP-089-000004910 |
| RLP-089-000004913 | to | RLP-089-000004914 |
| RLP-089-000004916 | to | RLP-089-000004916 |
| RLP-089-000004919 | to | RLP-089-000004922 |
| RLP-089-000004934 | to | RLP-089-000004934 |
| RLP-089-000004940 | to | RLP-089-000004940 |
| RLP-089-000004942 | to | RLP-089-000004942 |
| RLP-089-000004945 | to | RLP-089-000004945 |
| RLP-089-000004947 | to | RLP-089-000004947 |
| RLP-089-000004953 | to | RLP-089-000004954 |
| RLP-089-000004961 | to | RLP-089-000004961 |
| RLP-089-000004971 | to | RLP-089-000004971 |
| RLP-089-000004974 | to | RLP-089-000004974 |
| RLP-089-000004976 | to | RLP-089-000004976 |
| RLP-089-000004984 | to | RLP-089-000004984 |
| RLP-089-000004994 | to | RLP-089-000004994 |
| RLP-089-000004996 | to | RLP-089-000004996 |
| RLP-089-000004999 | to | RLP-089-000004999 |
| RLP-089-000005005 | to | RLP-089-000005006 |
| RLP-089-000005013 | to | RLP-089-000005013 |
| RLP-089-000005037 | to | RLP-089-000005037 |
| RLP-089-000005058 | to | RLP-089-000005058 |
| RLP-089-000005063 | to | RLP-089-000005065 |
| RLP-089-000005073 | to | RLP-089-000005073 |
| RLP-089-000005075 | to | RLP-089-000005075 |
| RLP-089-000005086 | to | RLP-089-000005086 |
| RLP-089-000005091 | to | RLP-089-000005091 |
| RLP-089-000005112 | to | RLP-089-000005113 |
| RLP-089-000005122 | to | RLP-089-000005122 |
| RLP-089-000005125 | to | RLP-089-000005126 |
| RLP-089-000005151 | to | RLP-089-000005151 |
| RLP-089-000005163 | to | RLP-089-000005163 |

| | | |
|---|---|---|
| RLP-089-000005165 | to | RLP-089-000005165 |
| RLP-089-000005167 | to | RLP-089-000005167 |
| RLP-089-000005169 | to | RLP-089-000005169 |
| RLP-089-000005171 | to | RLP-089-000005171 |
| RLP-089-000005173 | to | RLP-089-000005173 |
| RLP-089-000005178 | to | RLP-089-000005178 |
| RLP-089-000005183 | to | RLP-089-000005186 |
| RLP-089-000005190 | to | RLP-089-000005191 |
| RLP-089-000005197 | to | RLP-089-000005198 |
| RLP-089-000005208 | to | RLP-089-000005208 |
| RLP-089-000005228 | to | RLP-089-000005232 |
| RLP-089-000005239 | to | RLP-089-000005239 |
| RLP-089-000005256 | to | RLP-089-000005256 |
| RLP-089-000005293 | to | RLP-089-000005293 |
| RLP-089-000005305 | to | RLP-089-000005305 |
| RLP-089-000005320 | to | RLP-089-000005320 |
| RLP-089-000005322 | to | RLP-089-000005323 |
| RLP-089-000005358 | to | RLP-089-000005358 |
| RLP-089-000005362 | to | RLP-089-000005364 |
| RLP-089-000005378 | to | RLP-089-000005379 |
| RLP-089-000005401 | to | RLP-089-000005402 |
| RLP-089-000005411 | to | RLP-089-000005411 |
| RLP-089-000005413 | to | RLP-089-000005413 |
| RLP-089-000005415 | to | RLP-089-000005416 |
| RLP-089-000005420 | to | RLP-089-000005420 |
| RLP-089-000005447 | to | RLP-089-000005448 |
| RLP-089-000005456 | to | RLP-089-000005456 |
| RLP-089-000005459 | to | RLP-089-000005459 |
| RLP-089-000005461 | to | RLP-089-000005461 |
| RLP-089-000005467 | to | RLP-089-000005467 |
| RLP-089-000005483 | to | RLP-089-000005483 |
| RLP-089-000005501 | to | RLP-089-000005501 |
| RLP-089-000005509 | to | RLP-089-000005509 |
| RLP-089-000005514 | to | RLP-089-000005514 |
| RLP-089-000005533 | to | RLP-089-000005533 |
| RLP-089-000005541 | to | RLP-089-000005541 |
| RLP-089-000005547 | to | RLP-089-000005547 |
| RLP-089-000005559 | to | RLP-089-000005560 |
| RLP-089-000005572 | to | RLP-089-000005572 |
| RLP-089-000005575 | to | RLP-089-000005575 |
| RLP-089-000005590 | to | RLP-089-000005590 |
| RLP-089-000005592 | to | RLP-089-000005592 |
| RLP-089-000005595 | to | RLP-089-000005597 |
| RLP-089-000005647 | to | RLP-089-000005647 |

| | | |
|---|---|---|
| RLP-089-000005661 | to | RLP-089-000005661 |
| RLP-089-000005663 | to | RLP-089-000005663 |
| RLP-089-000005665 | to | RLP-089-000005665 |
| RLP-089-000005667 | to | RLP-089-000005667 |
| RLP-089-000005669 | to | RLP-089-000005669 |
| RLP-089-000005675 | to | RLP-089-000005675 |
| RLP-089-000005679 | to | RLP-089-000005679 |
| RLP-089-000005703 | to | RLP-089-000005703 |
| RLP-089-000005708 | to | RLP-089-000005709 |
| RLP-089-000005716 | to | RLP-089-000005716 |
| RLP-089-000005722 | to | RLP-089-000005722 |
| RLP-089-000005742 | to | RLP-089-000005742 |
| RLP-089-000005752 | to | RLP-089-000005752 |
| RLP-089-000005779 | to | RLP-089-000005779 |
| RLP-089-000005804 | to | RLP-089-000005804 |
| RLP-089-000005834 | to | RLP-089-000005834 |
| RLP-089-000005838 | to | RLP-089-000005838 |
| RLP-089-000005852 | to | RLP-089-000005853 |
| RLP-089-000005858 | to | RLP-089-000005858 |
| RLP-089-000005862 | to | RLP-089-000005862 |
| RLP-089-000005876 | to | RLP-089-000005876 |
| RLP-089-000005894 | to | RLP-089-000005894 |
| RLP-089-000005896 | to | RLP-089-000005897 |
| RLP-089-000005899 | to | RLP-089-000005899 |
| RLP-089-000005913 | to | RLP-089-000005913 |
| RLP-089-000005916 | to | RLP-089-000005917 |
| RLP-089-000005946 | to | RLP-089-000005947 |
| RLP-089-000005951 | to | RLP-089-000005951 |
| RLP-089-000005971 | to | RLP-089-000005971 |
| RLP-089-000005990 | to | RLP-089-000005991 |
| RLP-089-000006032 | to | RLP-089-000006032 |
| RLP-089-000006048 | to | RLP-089-000006048 |
| RLP-089-000006053 | to | RLP-089-000006053 |
| RLP-089-000006056 | to | RLP-089-000006056 |
| RLP-089-000006081 | to | RLP-089-000006081 |
| RLP-089-000006089 | to | RLP-089-000006089 |
| RLP-089-000006093 | to | RLP-089-000006094 |
| RLP-089-000006096 | to | RLP-089-000006096 |
| RLP-089-000006100 | to | RLP-089-000006100 |
| RLP-089-000006105 | to | RLP-089-000006105 |
| RLP-089-000006124 | to | RLP-089-000006124 |
| RLP-089-000006132 | to | RLP-089-000006132 |
| RLP-089-000006139 | to | RLP-089-000006139 |
| RLP-089-000006152 | to | RLP-089-000006152 |

| | | |
|---|---|---|
| RLP-089-000006158 | to | RLP-089-000006158 |
| RLP-089-000006177 | to | RLP-089-000006177 |
| RLP-089-000006186 | to | RLP-089-000006186 |
| RLP-089-000006196 | to | RLP-089-000006196 |
| RLP-089-000006201 | to | RLP-089-000006202 |
| RLP-089-000006247 | to | RLP-089-000006248 |
| RLP-089-000006256 | to | RLP-089-000006256 |
| RLP-089-000006261 | to | RLP-089-000006261 |
| RLP-089-000006272 | to | RLP-089-000006272 |
| RLP-089-000006285 | to | RLP-089-000006285 |
| RLP-089-000006301 | to | RLP-089-000006301 |
| RLP-089-000006306 | to | RLP-089-000006306 |
| RLP-089-000006315 | to | RLP-089-000006316 |
| RLP-089-000006338 | to | RLP-089-000006338 |
| RLP-089-000006363 | to | RLP-089-000006364 |
| RLP-089-000006442 | to | RLP-089-000006442 |
| RLP-089-000006452 | to | RLP-089-000006452 |
| RLP-089-000006456 | to | RLP-089-000006457 |
| RLP-089-000006475 | to | RLP-089-000006475 |
| RLP-089-000006479 | to | RLP-089-000006479 |
| RLP-089-000006518 | to | RLP-089-000006519 |
| RLP-089-000006527 | to | RLP-089-000006527 |
| RLP-089-000006535 | to | RLP-089-000006535 |
| RLP-089-000006546 | to | RLP-089-000006547 |
| RLP-089-000006552 | to | RLP-089-000006552 |
| RLP-089-000006559 | to | RLP-089-000006560 |
| RLP-089-000006562 | to | RLP-089-000006562 |
| RLP-089-000006572 | to | RLP-089-000006572 |
| RLP-089-000006581 | to | RLP-089-000006581 |
| RLP-089-000006584 | to | RLP-089-000006584 |
| RLP-089-000006588 | to | RLP-089-000006588 |
| RLP-089-000006591 | to | RLP-089-000006591 |
| RLP-089-000006597 | to | RLP-089-000006597 |
| RLP-089-000006612 | to | RLP-089-000006613 |
| RLP-089-000006633 | to | RLP-089-000006633 |
| RLP-089-000006645 | to | RLP-089-000006645 |
| RLP-089-000006650 | to | RLP-089-000006650 |
| RLP-089-000006659 | to | RLP-089-000006659 |
| RLP-089-000006663 | to | RLP-089-000006663 |
| RLP-089-000006678 | to | RLP-089-000006678 |
| RLP-089-000006703 | to | RLP-089-000006703 |
| RLP-089-000006711 | to | RLP-089-000006711 |
| RLP-089-000006721 | to | RLP-089-000006721 |
| RLP-089-000006744 | to | RLP-089-000006748 |

| | | |
|---|---|---|
| RLP-089-000006768 | to | RLP-089-000006768 |
| RLP-089-000006778 | to | RLP-089-000006778 |
| RLP-089-000006780 | to | RLP-089-000006780 |
| RLP-089-000006804 | to | RLP-089-000006805 |
| RLP-089-000006819 | to | RLP-089-000006819 |
| RLP-089-000006823 | to | RLP-089-000006823 |
| RLP-089-000006833 | to | RLP-089-000006833 |
| RLP-089-000006835 | to | RLP-089-000006835 |
| RLP-089-000006841 | to | RLP-089-000006841 |
| RLP-089-000006910 | to | RLP-089-000006910 |
| RLP-089-000006924 | to | RLP-089-000006924 |
| RLP-089-000006945 | to | RLP-089-000006945 |
| RLP-089-000006973 | to | RLP-089-000006973 |
| RLP-089-000006975 | to | RLP-089-000006976 |
| RLP-089-000006981 | to | RLP-089-000006981 |
| RLP-089-000006992 | to | RLP-089-000006992 |
| RLP-089-000007001 | to | RLP-089-000007001 |
| RLP-089-000007007 | to | RLP-089-000007007 |
| RLP-089-000007023 | to | RLP-089-000007023 |
| RLP-089-000007063 | to | RLP-089-000007063 |
| RLP-089-000007084 | to | RLP-089-000007084 |
| RLP-089-000007091 | to | RLP-089-000007091 |
| RLP-089-000007096 | to | RLP-089-000007096 |
| RLP-089-000007139 | to | RLP-089-000007139 |
| RLP-089-000007153 | to | RLP-089-000007153 |
| RLP-089-000007160 | to | RLP-089-000007161 |
| RLP-089-000007205 | to | RLP-089-000007205 |
| RLP-089-000007217 | to | RLP-089-000007217 |
| RLP-089-000007231 | to | RLP-089-000007231 |
| RLP-089-000007235 | to | RLP-089-000007235 |
| RLP-089-000007257 | to | RLP-089-000007257 |
| RLP-089-000007259 | to | RLP-089-000007260 |
| RLP-089-000007314 | to | RLP-089-000007314 |
| RLP-089-000007328 | to | RLP-089-000007328 |
| RLP-089-000007340 | to | RLP-089-000007340 |
| RLP-089-000007357 | to | RLP-089-000007357 |
| RLP-089-000007362 | to | RLP-089-000007362 |
| RLP-089-000007381 | to | RLP-089-000007381 |
| RLP-089-000007396 | to | RLP-089-000007396 |
| RLP-089-000007442 | to | RLP-089-000007442 |
| RLP-089-000007463 | to | RLP-089-000007463 |
| RLP-089-000007473 | to | RLP-089-000007473 |
| RLP-089-000007487 | to | RLP-089-000007487 |
| RLP-089-000007499 | to | RLP-089-000007499 |

| | | |
|---|---|---|
| RLP-089-000007574 | to | RLP-089-000007574 |
| RLP-089-000007583 | to | RLP-089-000007583 |
| RLP-089-000007588 | to | RLP-089-000007588 |
| RLP-089-000007608 | to | RLP-089-000007608 |
| RLP-089-000007641 | to | RLP-089-000007641 |
| RLP-089-000007648 | to | RLP-089-000007648 |
| RLP-089-000007659 | to | RLP-089-000007659 |
| RLP-089-000007669 | to | RLP-089-000007669 |
| RLP-089-000007672 | to | RLP-089-000007672 |
| RLP-089-000007676 | to | RLP-089-000007676 |
| RLP-089-000007693 | to | RLP-089-000007693 |
| RLP-089-000007706 | to | RLP-089-000007706 |
| RLP-089-000007752 | to | RLP-089-000007752 |
| RLP-089-000007757 | to | RLP-089-000007757 |
| RLP-089-000007759 | to | RLP-089-000007759 |
| RLP-089-000007767 | to | RLP-089-000007767 |
| RLP-089-000007775 | to | RLP-089-000007775 |
| RLP-089-000007782 | to | RLP-089-000007782 |
| RLP-089-000007794 | to | RLP-089-000007794 |
| RLP-089-000007799 | to | RLP-089-000007799 |
| RLP-089-000007814 | to | RLP-089-000007814 |
| RLP-089-000007836 | to | RLP-089-000007838 |
| RLP-089-000007866 | to | RLP-089-000007866 |
| RLP-089-000007868 | to | RLP-089-000007868 |
| RLP-089-000007918 | to | RLP-089-000007919 |
| RLP-089-000007921 | to | RLP-089-000007921 |
| RLP-089-000007924 | to | RLP-089-000007924 |
| RLP-089-000007972 | to | RLP-089-000007972 |
| RLP-089-000007998 | to | RLP-089-000007998 |
| RLP-089-000008008 | to | RLP-089-000008008 |
| RLP-089-000008016 | to | RLP-089-000008016 |
| RLP-089-000008054 | to | RLP-089-000008054 |
| RLP-089-000008119 | to | RLP-089-000008119 |
| RLP-089-000008127 | to | RLP-089-000008127 |
| RLP-089-000008135 | to | RLP-089-000008135 |
| RLP-089-000008138 | to | RLP-089-000008138 |
| RLP-089-000008146 | to | RLP-089-000008146 |
| RLP-089-000008152 | to | RLP-089-000008152 |
| RLP-089-000008157 | to | RLP-089-000008157 |
| RLP-089-000008174 | to | RLP-089-000008174 |
| RLP-089-000008183 | to | RLP-089-000008183 |
| RLP-089-000008202 | to | RLP-089-000008202 |
| RLP-089-000008218 | to | RLP-089-000008218 |
| RLP-089-000008226 | to | RLP-089-000008227 |

| | | |
|---|---|---|
| RLP-089-000008243 | to | RLP-089-000008243 |
| RLP-089-000008266 | to | RLP-089-000008266 |
| RLP-089-000008268 | to | RLP-089-000008268 |
| RLP-089-000008283 | to | RLP-089-000008283 |
| RLP-089-000008302 | to | RLP-089-000008302 |
| RLP-089-000008304 | to | RLP-089-000008304 |
| RLP-089-000008317 | to | RLP-089-000008317 |
| RLP-089-000008321 | to | RLP-089-000008321 |
| RLP-089-000008333 | to | RLP-089-000008333 |
| RLP-089-000008341 | to | RLP-089-000008341 |
| RLP-089-000008345 | to | RLP-089-000008345 |
| RLP-089-000008372 | to | RLP-089-000008375 |
| RLP-089-000008377 | to | RLP-089-000008377 |
| RLP-089-000008389 | to | RLP-089-000008389 |
| RLP-089-000008395 | to | RLP-089-000008395 |
| RLP-089-000008405 | to | RLP-089-000008405 |
| RLP-089-000008432 | to | RLP-089-000008433 |
| RLP-089-000008438 | to | RLP-089-000008438 |
| RLP-089-000008440 | to | RLP-089-000008440 |
| RLP-089-000008462 | to | RLP-089-000008462 |
| RLP-089-000008480 | to | RLP-089-000008480 |
| RLP-089-000008484 | to | RLP-089-000008484 |
| RLP-089-000008486 | to | RLP-089-000008486 |
| RLP-089-000008492 | to | RLP-089-000008492 |
| RLP-089-000008497 | to | RLP-089-000008497 |
| RLP-089-000008523 | to | RLP-089-000008523 |
| RLP-089-000008526 | to | RLP-089-000008526 |
| RLP-089-000008539 | to | RLP-089-000008539 |
| RLP-089-000008548 | to | RLP-089-000008548 |
| RLP-089-000008553 | to | RLP-089-000008553 |
| RLP-089-000008564 | to | RLP-089-000008564 |
| RLP-089-000008580 | to | RLP-089-000008580 |
| RLP-089-000008585 | to | RLP-089-000008585 |
| RLP-089-000008658 | to | RLP-089-000008659 |
| RLP-089-000008666 | to | RLP-089-000008668 |
| RLP-089-000008670 | to | RLP-089-000008670 |
| RLP-089-000008674 | to | RLP-089-000008674 |
| RLP-089-000008679 | to | RLP-089-000008680 |
| RLP-089-000008694 | to | RLP-089-000008694 |
| RLP-089-000008701 | to | RLP-089-000008701 |
| RLP-089-000008703 | to | RLP-089-000008703 |
| RLP-089-000008709 | to | RLP-089-000008709 |
| RLP-089-000008722 | to | RLP-089-000008722 |
| RLP-089-000008724 | to | RLP-089-000008724 |

| | | |
|---|---|---|
| RLP-089-000008727 | to | RLP-089-000008727 |
| RLP-089-000008733 | to | RLP-089-000008733 |
| RLP-089-000008735 | to | RLP-089-000008735 |
| RLP-089-000008749 | to | RLP-089-000008749 |
| RLP-089-000008754 | to | RLP-089-000008754 |
| RLP-089-000008756 | to | RLP-089-000008756 |
| RLP-089-000008763 | to | RLP-089-000008764 |
| RLP-089-000008766 | to | RLP-089-000008766 |
| RLP-089-000008769 | to | RLP-089-000008769 |
| RLP-089-000008772 | to | RLP-089-000008772 |
| RLP-089-000008798 | to | RLP-089-000008799 |
| RLP-089-000008801 | to | RLP-089-000008801 |
| RLP-089-000008803 | to | RLP-089-000008804 |
| RLP-089-000008811 | to | RLP-089-000008811 |
| RLP-089-000008822 | to | RLP-089-000008823 |
| RLP-089-000008827 | to | RLP-089-000008828 |
| RLP-089-000008834 | to | RLP-089-000008835 |
| RLP-089-000008843 | to | RLP-089-000008843 |
| RLP-089-000008853 | to | RLP-089-000008855 |
| RLP-089-000008857 | to | RLP-089-000008857 |
| RLP-089-000008864 | to | RLP-089-000008864 |
| RLP-089-000008867 | to | RLP-089-000008869 |
| RLP-089-000008873 | to | RLP-089-000008873 |
| RLP-089-000008877 | to | RLP-089-000008877 |
| RLP-089-000008879 | to | RLP-089-000008879 |
| RLP-089-000008884 | to | RLP-089-000008884 |
| RLP-089-000008888 | to | RLP-089-000008888 |
| RLP-089-000008890 | to | RLP-089-000008890 |
| RLP-089-000008911 | to | RLP-089-000008911 |
| RLP-089-000008917 | to | RLP-089-000008918 |
| RLP-089-000008930 | to | RLP-089-000008930 |
| RLP-089-000008954 | to | RLP-089-000008954 |
| RLP-089-000008995 | to | RLP-089-000008996 |
| RLP-089-000009022 | to | RLP-089-000009027 |
| RLP-089-000009057 | to | RLP-089-000009057 |
| RLP-089-000009061 | to | RLP-089-000009061 |
| RLP-089-000009093 | to | RLP-089-000009093 |
| RLP-089-000009099 | to | RLP-089-000009099 |
| RLP-089-000009110 | to | RLP-089-000009110 |
| RLP-089-000009118 | to | RLP-089-000009118 |
| RLP-089-000009139 | to | RLP-089-000009139 |
| RLP-089-000009144 | to | RLP-089-000009145 |
| RLP-089-000009155 | to | RLP-089-000009155 |
| RLP-089-000009168 | to | RLP-089-000009168 |

| | | |
|---|---|---|
| RLP-089-000009179 | to | RLP-089-000009189 |
| RLP-089-000009195 | to | RLP-089-000009195 |
| RLP-089-000009206 | to | RLP-089-000009206 |
| RLP-089-000009208 | to | RLP-089-000009209 |
| RLP-089-000009211 | to | RLP-089-000009212 |
| RLP-089-000009214 | to | RLP-089-000009214 |
| RLP-089-000009217 | to | RLP-089-000009217 |
| RLP-089-000009223 | to | RLP-089-000009223 |
| RLP-089-000009244 | to | RLP-089-000009246 |
| RLP-089-000009253 | to | RLP-089-000009253 |
| RLP-089-000009266 | to | RLP-089-000009266 |
| RLP-089-000009271 | to | RLP-089-000009271 |
| RLP-089-000009278 | to | RLP-089-000009278 |
| RLP-089-000009288 | to | RLP-089-000009288 |
| RLP-089-000009306 | to | RLP-089-000009306 |
| RLP-089-000009309 | to | RLP-089-000009309 |
| RLP-089-000009312 | to | RLP-089-000009313 |
| RLP-089-000009327 | to | RLP-089-000009327 |
| RLP-089-000009332 | to | RLP-089-000009333 |
| RLP-089-000009349 | to | RLP-089-000009349 |
| RLP-089-000009357 | to | RLP-089-000009357 |
| RLP-089-000009363 | to | RLP-089-000009363 |
| RLP-089-000009376 | to | RLP-089-000009376 |
| RLP-089-000009396 | to | RLP-089-000009396 |
| RLP-089-000009406 | to | RLP-089-000009407 |
| RLP-089-000009436 | to | RLP-089-000009436 |
| RLP-089-000009439 | to | RLP-089-000009439 |
| RLP-089-000009450 | to | RLP-089-000009450 |
| RLP-089-000009457 | to | RLP-089-000009457 |
| RLP-089-000009470 | to | RLP-089-000009470 |
| RLP-089-000009489 | to | RLP-089-000009489 |
| RLP-089-000009494 | to | RLP-089-000009494 |
| RLP-089-000009499 | to | RLP-089-000009499 |
| RLP-089-000009501 | to | RLP-089-000009501 |
| RLP-089-000009503 | to | RLP-089-000009504 |
| RLP-089-000009507 | to | RLP-089-000009507 |
| RLP-089-000009518 | to | RLP-089-000009518 |
| RLP-089-000009524 | to | RLP-089-000009524 |
| RLP-089-000009533 | to | RLP-089-000009533 |
| RLP-089-000009538 | to | RLP-089-000009538 |
| RLP-089-000009545 | to | RLP-089-000009545 |
| RLP-089-000009557 | to | RLP-089-000009557 |
| RLP-089-000009560 | to | RLP-089-000009562 |
| RLP-089-000009565 | to | RLP-089-000009565 |

| | | |
|---|---|---|
| RLP-089-000009575 | to | RLP-089-000009575 |
| RLP-089-000009581 | to | RLP-089-000009581 |
| RLP-089-000009589 | to | RLP-089-000009589 |
| RLP-089-000009601 | to | RLP-089-000009601 |
| RLP-089-000009607 | to | RLP-089-000009607 |
| RLP-089-000009614 | to | RLP-089-000009614 |
| RLP-089-000009617 | to | RLP-089-000009617 |
| RLP-089-000009639 | to | RLP-089-000009639 |
| RLP-089-000009642 | to | RLP-089-000009642 |
| RLP-089-000009649 | to | RLP-089-000009649 |
| RLP-089-000009652 | to | RLP-089-000009652 |
| RLP-089-000009665 | to | RLP-089-000009665 |
| RLP-089-000009668 | to | RLP-089-000009669 |
| RLP-089-000009672 | to | RLP-089-000009672 |
| RLP-089-000009681 | to | RLP-089-000009681 |
| RLP-089-000009689 | to | RLP-089-000009689 |
| RLP-089-000009692 | to | RLP-089-000009693 |
| RLP-089-000009698 | to | RLP-089-000009698 |
| RLP-089-000009713 | to | RLP-089-000009713 |
| RLP-089-000009721 | to | RLP-089-000009722 |
| RLP-089-000009750 | to | RLP-089-000009750 |
| RLP-089-000009760 | to | RLP-089-000009760 |
| RLP-089-000009763 | to | RLP-089-000009763 |
| RLP-089-000009765 | to | RLP-089-000009765 |
| RLP-089-000009804 | to | RLP-089-000009804 |
| RLP-089-000009816 | to | RLP-089-000009816 |
| RLP-089-000009824 | to | RLP-089-000009824 |
| RLP-089-000009850 | to | RLP-089-000009850 |
| RLP-089-000009856 | to | RLP-089-000009856 |
| RLP-089-000009858 | to | RLP-089-000009858 |
| RLP-089-000009863 | to | RLP-089-000009863 |
| RLP-089-000009871 | to | RLP-089-000009872 |
| RLP-089-000009910 | to | RLP-089-000009910 |
| RLP-089-000009964 | to | RLP-089-000009964 |
| RLP-089-000010008 | to | RLP-089-000010008 |
| RLP-089-000010071 | to | RLP-089-000010071 |
| RLP-089-000010078 | to | RLP-089-000010078 |
| RLP-089-000010094 | to | RLP-089-000010094 |
| RLP-089-000010096 | to | RLP-089-000010096 |
| RLP-089-000010101 | to | RLP-089-000010101 |
| RLP-089-000010176 | to | RLP-089-000010176 |
| RLP-089-000010281 | to | RLP-089-000010281 |
| RLP-089-000010290 | to | RLP-089-000010290 |
| RLP-089-000010293 | to | RLP-089-000010293 |

| | | |
|---|---|---|
| RLP-089-000010301 | to | RLP-089-000010301 |
| RLP-089-000010315 | to | RLP-089-000010315 |
| RLP-089-000010321 | to | RLP-089-000010322 |
| RLP-089-000010347 | to | RLP-089-000010347 |
| RLP-089-000010359 | to | RLP-089-000010359 |
| RLP-089-000010361 | to | RLP-089-000010361 |
| RLP-089-000010398 | to | RLP-089-000010398 |
| RLP-089-000010421 | to | RLP-089-000010421 |
| RLP-089-000010446 | to | RLP-089-000010446 |
| RLP-089-000010453 | to | RLP-089-000010453 |
| RLP-089-000010466 | to | RLP-089-000010466 |
| RLP-089-000010514 | to | RLP-089-000010516 |
| RLP-089-000010518 | to | RLP-089-000010518 |
| RLP-089-000010528 | to | RLP-089-000010528 |
| RLP-089-000010539 | to | RLP-089-000010539 |
| RLP-089-000010543 | to | RLP-089-000010543 |
| RLP-089-000010601 | to | RLP-089-000010601 |
| RLP-089-000010604 | to | RLP-089-000010604 |
| RLP-089-000010673 | to | RLP-089-000010673 |
| RLP-089-000010697 | to | RLP-089-000010697 |
| RLP-089-000010710 | to | RLP-089-000010710 |
| RLP-089-000010717 | to | RLP-089-000010717 |
| RLP-089-000010726 | to | RLP-089-000010726 |
| RLP-089-000010731 | to | RLP-089-000010731 |
| RLP-089-000010735 | to | RLP-089-000010735 |
| RLP-089-000010742 | to | RLP-089-000010742 |
| RLP-089-000010746 | to | RLP-089-000010747 |
| RLP-089-000010768 | to | RLP-089-000010768 |
| RLP-089-000010771 | to | RLP-089-000010771 |
| RLP-089-000010778 | to | RLP-089-000010778 |
| RLP-089-000010836 | to | RLP-089-000010836 |
| RLP-089-000010854 | to | RLP-089-000010854 |
| RLP-089-000010868 | to | RLP-089-000010868 |
| RLP-089-000010884 | to | RLP-089-000010884 |
| RLP-089-000010889 | to | RLP-089-000010889 |
| RLP-089-000010896 | to | RLP-089-000010896 |
| RLP-089-000010904 | to | RLP-089-000010904 |
| RLP-089-000010914 | to | RLP-089-000010914 |
| RLP-089-000010920 | to | RLP-089-000010920 |
| RLP-089-000010938 | to | RLP-089-000010938 |
| RLP-089-000010951 | to | RLP-089-000010951 |
| RLP-089-000010953 | to | RLP-089-000010954 |
| RLP-089-000010962 | to | RLP-089-000010962 |
| RLP-089-000010981 | to | RLP-089-000010981 |

| | | |
|---|---|---|
| RLP-089-000010993 | to | RLP-089-000010993 |
| RLP-089-000010998 | to | RLP-089-000010998 |
| RLP-089-000011008 | to | RLP-089-000011008 |
| RLP-089-000011049 | to | RLP-089-000011049 |
| RLP-089-000011069 | to | RLP-089-000011069 |
| RLP-089-000011079 | to | RLP-089-000011079 |
| RLP-089-000011091 | to | RLP-089-000011091 |
| RLP-089-000011093 | to | RLP-089-000011093 |
| RLP-089-000011103 | to | RLP-089-000011104 |
| RLP-089-000011151 | to | RLP-089-000011152 |
| RLP-089-000011167 | to | RLP-089-000011167 |
| RLP-089-000011181 | to | RLP-089-000011181 |
| RLP-089-000011217 | to | RLP-089-000011217 |
| RLP-089-000011228 | to | RLP-089-000011228 |
| RLP-089-000011234 | to | RLP-089-000011234 |
| RLP-089-000011247 | to | RLP-089-000011248 |
| RLP-089-000011250 | to | RLP-089-000011251 |
| RLP-089-000011261 | to | RLP-089-000011261 |
| RLP-089-000011362 | to | RLP-089-000011362 |
| RLP-089-000011364 | to | RLP-089-000011364 |
| RLP-089-000011366 | to | RLP-089-000011366 |
| RLP-089-000011368 | to | RLP-089-000011368 |
| RLP-089-000011371 | to | RLP-089-000011372 |
| RLP-089-000011395 | to | RLP-089-000011395 |
| RLP-089-000011407 | to | RLP-089-000011407 |
| RLP-089-000011416 | to | RLP-089-000011416 |
| RLP-089-000011423 | to | RLP-089-000011423 |
| RLP-089-000011433 | to | RLP-089-000011433 |
| RLP-089-000011450 | to | RLP-089-000011450 |
| RLP-089-000011462 | to | RLP-089-000011462 |
| RLP-089-000011471 | to | RLP-089-000011471 |
| RLP-089-000011496 | to | RLP-089-000011496 |
| RLP-089-000011516 | to | RLP-089-000011516 |
| RLP-089-000011539 | to | RLP-089-000011539 |
| RLP-089-000011552 | to | RLP-089-000011552 |
| RLP-089-000011575 | to | RLP-089-000011576 |
| RLP-089-000011579 | to | RLP-089-000011579 |
| RLP-089-000011605 | to | RLP-089-000011605 |
| RLP-089-000011624 | to | RLP-089-000011624 |
| RLP-089-000011636 | to | RLP-089-000011637 |
| RLP-089-000011644 | to | RLP-089-000011644 |
| RLP-089-000011671 | to | RLP-089-000011671 |
| RLP-089-000011701 | to | RLP-089-000011701 |
| RLP-089-000011706 | to | RLP-089-000011707 |

| | | |
|---|---|---|
| RLP-089-000011711 | to | RLP-089-000011712 |
| RLP-089-000011732 | to | RLP-089-000011732 |
| RLP-089-000011747 | to | RLP-089-000011747 |
| RLP-089-000011751 | to | RLP-089-000011751 |
| RLP-089-000011764 | to | RLP-089-000011764 |
| RLP-089-000011768 | to | RLP-089-000011768 |
| RLP-089-000011774 | to | RLP-089-000011774 |
| RLP-089-000011780 | to | RLP-089-000011780 |
| RLP-089-000011791 | to | RLP-089-000011792 |
| RLP-089-000011813 | to | RLP-089-000011813 |
| RLP-089-000011823 | to | RLP-089-000011823 |
| RLP-089-000011829 | to | RLP-089-000011829 |
| RLP-089-000011856 | to | RLP-089-000011856 |
| RLP-089-000011862 | to | RLP-089-000011863 |
| RLP-089-000011869 | to | RLP-089-000011869 |
| RLP-089-000011872 | to | RLP-089-000011872 |
| RLP-089-000011888 | to | RLP-089-000011888 |
| RLP-089-000011928 | to | RLP-089-000011928 |
| RLP-089-000011930 | to | RLP-089-000011930 |
| RLP-089-000011950 | to | RLP-089-000011950 |
| RLP-089-000011980 | to | RLP-089-000011980 |
| RLP-089-000012006 | to | RLP-089-000012006 |
| RLP-089-000012011 | to | RLP-089-000012011 |
| RLP-089-000012023 | to | RLP-089-000012023 |
| RLP-089-000012032 | to | RLP-089-000012033 |
| RLP-089-000012062 | to | RLP-089-000012062 |
| RLP-089-000012076 | to | RLP-089-000012076 |
| RLP-089-000012078 | to | RLP-089-000012078 |
| RLP-089-000012091 | to | RLP-089-000012091 |
| RLP-089-000012098 | to | RLP-089-000012098 |
| RLP-089-000012107 | to | RLP-089-000012107 |
| RLP-089-000012116 | to | RLP-089-000012116 |
| RLP-089-000012132 | to | RLP-089-000012133 |
| RLP-089-000012147 | to | RLP-089-000012147 |
| RLP-089-000012173 | to | RLP-089-000012173 |
| RLP-089-000012189 | to | RLP-089-000012189 |
| RLP-089-000012192 | to | RLP-089-000012192 |
| RLP-089-000012204 | to | RLP-089-000012204 |
| RLP-089-000012217 | to | RLP-089-000012217 |
| RLP-089-000012232 | to | RLP-089-000012232 |
| RLP-089-000012237 | to | RLP-089-000012237 |
| RLP-089-000012274 | to | RLP-089-000012274 |
| RLP-089-000012294 | to | RLP-089-000012294 |
| RLP-089-000012306 | to | RLP-089-000012306 |

| RLP-089-000012308 | to | RLP-089-000012308 |
|---|---|---|
| RLP-089-000012317 | to | RLP-089-000012317 |
| RLP-089-000012339 | to | RLP-089-000012339 |
| RLP-089-000012361 | to | RLP-089-000012361 |
| RLP-089-000012388 | to | RLP-089-000012388 |
| RLP-089-000012405 | to | RLP-089-000012405 |
| RLP-089-000012411 | to | RLP-089-000012411 |
| RLP-089-000012448 | to | RLP-089-000012448 |
| RLP-089-000012462 | to | RLP-089-000012462 |
| RLP-089-000012495 | to | RLP-089-000012495 |
| RLP-089-000012514 | to | RLP-089-000012514 |
| RLP-089-000012523 | to | RLP-089-000012523 |
| RLP-089-000012544 | to | RLP-089-000012544 |
| RLP-089-000012546 | to | RLP-089-000012546 |
| RLP-089-000012550 | to | RLP-089-000012550 |
| RLP-089-000012565 | to | RLP-089-000012565 |
| RLP-089-000012582 | to | RLP-089-000012583 |
| RLP-089-000012607 | to | RLP-089-000012607 |
| RLP-089-000012622 | to | RLP-089-000012622 |
| RLP-089-000012627 | to | RLP-089-000012627 |
| RLP-089-000012633 | to | RLP-089-000012633 |
| RLP-089-000012636 | to | RLP-089-000012636 |
| RLP-089-000012650 | to | RLP-089-000012650 |
| RLP-089-000012663 | to | RLP-089-000012663 |
| RLP-089-000012701 | to | RLP-089-000012701 |
| RLP-089-000012725 | to | RLP-089-000012726 |
| RLP-089-000012768 | to | RLP-089-000012769 |
| RLP-089-000012779 | to | RLP-089-000012779 |
| RLP-089-000012789 | to | RLP-089-000012790 |
| RLP-089-000012826 | to | RLP-089-000012826 |
| RLP-089-000012840 | to | RLP-089-000012840 |
| RLP-089-000012848 | to | RLP-089-000012848 |
| RLP-089-000012890 | to | RLP-089-000012890 |
| RLP-089-000012894 | to | RLP-089-000012895 |
| RLP-089-000012900 | to | RLP-089-000012900 |
| RLP-089-000012903 | to | RLP-089-000012903 |
| RLP-089-000012906 | to | RLP-089-000012906 |
| RLP-089-000012913 | to | RLP-089-000012913 |
| RLP-089-000012916 | to | RLP-089-000012916 |
| RLP-089-000012931 | to | RLP-089-000012931 |
| RLP-089-000012937 | to | RLP-089-000012938 |
| RLP-089-000012940 | to | RLP-089-000012940 |
| RLP-089-000012944 | to | RLP-089-000012944 |
| RLP-089-000012947 | to | RLP-089-000012947 |

| | | |
|---|---|---|
| RLP-089-000012954 | to | RLP-089-000012954 |
| RLP-089-000012983 | to | RLP-089-000012983 |
| RLP-089-000013003 | to | RLP-089-000013003 |
| RLP-089-000013029 | to | RLP-089-000013029 |
| RLP-089-000013043 | to | RLP-089-000013043 |
| RLP-089-000013089 | to | RLP-089-000013089 |
| RLP-089-000013143 | to | RLP-089-000013143 |
| RLP-089-000013151 | to | RLP-089-000013151 |
| RLP-089-000013171 | to | RLP-089-000013173 |
| RLP-089-000013183 | to | RLP-089-000013183 |
| RLP-089-000013191 | to | RLP-089-000013191 |
| RLP-089-000013208 | to | RLP-089-000013208 |
| RLP-089-000013241 | to | RLP-089-000013241 |
| RLP-089-000013246 | to | RLP-089-000013246 |
| RLP-089-000013248 | to | RLP-089-000013249 |
| RLP-089-000013251 | to | RLP-089-000013251 |
| RLP-089-000013262 | to | RLP-089-000013262 |
| RLP-089-000013271 | to | RLP-089-000013271 |
| RLP-089-000013275 | to | RLP-089-000013276 |
| RLP-089-000013287 | to | RLP-089-000013287 |
| RLP-089-000013298 | to | RLP-089-000013298 |
| RLP-089-000013315 | to | RLP-089-000013316 |
| RLP-089-000013334 | to | RLP-089-000013334 |
| RLP-089-000013336 | to | RLP-089-000013336 |
| RLP-089-000013342 | to | RLP-089-000013342 |
| RLP-089-000013382 | to | RLP-089-000013382 |
| RLP-089-000013409 | to | RLP-089-000013410 |
| RLP-089-000013414 | to | RLP-089-000013414 |
| RLP-089-000013428 | to | RLP-089-000013428 |
| RLP-089-000013437 | to | RLP-089-000013437 |
| RLP-089-000013460 | to | RLP-089-000013460 |
| RLP-089-000013485 | to | RLP-089-000013485 |
| RLP-089-000013524 | to | RLP-089-000013524 |
| RLP-089-000013534 | to | RLP-089-000013534 |
| RLP-089-000013537 | to | RLP-089-000013537 |
| RLP-089-000013540 | to | RLP-089-000013540 |
| RLP-089-000013543 | to | RLP-089-000013543 |
| RLP-089-000013549 | to | RLP-089-000013549 |
| RLP-089-000013565 | to | RLP-089-000013566 |
| RLP-089-000013577 | to | RLP-089-000013577 |
| RLP-089-000013581 | to | RLP-089-000013581 |
| RLP-089-000013586 | to | RLP-089-000013586 |
| RLP-089-000013617 | to | RLP-089-000013617 |
| RLP-089-000013620 | to | RLP-089-000013621 |

| | | |
|---|---|---|
| RLP-089-000013628 | to | RLP-089-000013629 |
| RLP-089-000013650 | to | RLP-089-000013650 |
| RLP-089-000013654 | to | RLP-089-000013654 |
| RLP-089-000013660 | to | RLP-089-000013660 |
| RLP-089-000013679 | to | RLP-089-000013679 |
| RLP-089-000013689 | to | RLP-089-000013689 |
| RLP-089-000013691 | to | RLP-089-000013692 |
| RLP-089-000013697 | to | RLP-089-000013697 |
| RLP-089-000013732 | to | RLP-089-000013732 |
| RLP-089-000013743 | to | RLP-089-000013744 |
| RLP-089-000013762 | to | RLP-089-000013762 |
| RLP-089-000013778 | to | RLP-089-000013778 |
| RLP-089-000013780 | to | RLP-089-000013780 |
| RLP-089-000013783 | to | RLP-089-000013783 |
| RLP-089-000013796 | to | RLP-089-000013797 |
| RLP-089-000013801 | to | RLP-089-000013801 |
| RLP-089-000013808 | to | RLP-089-000013808 |
| RLP-089-000013822 | to | RLP-089-000013822 |
| RLP-089-000013831 | to | RLP-089-000013831 |
| RLP-089-000013861 | to | RLP-089-000013861 |
| RLP-089-000013906 | to | RLP-089-000013906 |
| RLP-089-000013940 | to | RLP-089-000013940 |
| RLP-089-000013942 | to | RLP-089-000013942 |
| RLP-089-000013967 | to | RLP-089-000013967 |
| RLP-089-000013974 | to | RLP-089-000013974 |
| RLP-089-000014004 | to | RLP-089-000014004 |
| RLP-089-000014014 | to | RLP-089-000014014 |
| RLP-089-000014077 | to | RLP-089-000014078 |
| RLP-089-000014097 | to | RLP-089-000014097 |
| RLP-089-000014100 | to | RLP-089-000014100 |
| RLP-089-000014116 | to | RLP-089-000014116 |
| RLP-089-000014122 | to | RLP-089-000014122 |
| RLP-089-000014130 | to | RLP-089-000014130 |
| RLP-089-000014142 | to | RLP-089-000014142 |
| RLP-089-000014168 | to | RLP-089-000014168 |
| RLP-089-000014199 | to | RLP-089-000014200 |
| RLP-089-000014207 | to | RLP-089-000014207 |
| RLP-089-000014222 | to | RLP-089-000014222 |
| RLP-089-000014238 | to | RLP-089-000014238 |
| RLP-089-000014243 | to | RLP-089-000014243 |
| RLP-089-000014252 | to | RLP-089-000014252 |
| RLP-089-000014261 | to | RLP-089-000014261 |
| RLP-089-000014276 | to | RLP-089-000014276 |
| RLP-089-000014279 | to | RLP-089-000014279 |

| | | |
|---|---|---|
| RLP-089-000014312 | to | RLP-089-000014312 |
| RLP-089-000014322 | to | RLP-089-000014322 |
| RLP-089-000014347 | to | RLP-089-000014347 |
| RLP-089-000014353 | to | RLP-089-000014353 |
| RLP-089-000014367 | to | RLP-089-000014367 |
| RLP-089-000014377 | to | RLP-089-000014377 |
| RLP-089-000014427 | to | RLP-089-000014427 |
| RLP-089-000014492 | to | RLP-089-000014492 |
| RLP-089-000014499 | to | RLP-089-000014499 |
| RLP-089-000014511 | to | RLP-089-000014511 |
| RLP-089-000014530 | to | RLP-089-000014530 |
| RLP-089-000014534 | to | RLP-089-000014534 |
| RLP-089-000014560 | to | RLP-089-000014560 |
| RLP-089-000014567 | to | RLP-089-000014567 |
| RLP-089-000014574 | to | RLP-089-000014575 |
| RLP-089-000014607 | to | RLP-089-000014607 |
| RLP-089-000014649 | to | RLP-089-000014649 |
| RLP-089-000014674 | to | RLP-089-000014674 |
| RLP-089-000014698 | to | RLP-089-000014698 |
| RLP-089-000014717 | to | RLP-089-000014717 |
| RLP-089-000014782 | to | RLP-089-000014782 |
| RLP-089-000014822 | to | RLP-089-000014822 |
| RLP-089-000014836 | to | RLP-089-000014836 |
| RLP-089-000014845 | to | RLP-089-000014845 |
| RLP-089-000014849 | to | RLP-089-000014849 |
| RLP-089-000014880 | to | RLP-089-000014881 |
| RLP-089-000014885 | to | RLP-089-000014885 |
| RLP-089-000014894 | to | RLP-089-000014894 |
| RLP-089-000014902 | to | RLP-089-000014902 |
| RLP-089-000014927 | to | RLP-089-000014928 |
| RLP-089-000014939 | to | RLP-089-000014939 |
| RLP-089-000014960 | to | RLP-089-000014960 |
| RLP-089-000014972 | to | RLP-089-000014972 |
| RLP-089-000014991 | to | RLP-089-000014991 |
| RLP-089-000014993 | to | RLP-089-000014994 |
| RLP-089-000015011 | to | RLP-089-000015011 |
| RLP-089-000015031 | to | RLP-089-000015031 |
| RLP-089-000015054 | to | RLP-089-000015054 |
| RLP-089-000015069 | to | RLP-089-000015069 |
| RLP-089-000015077 | to | RLP-089-000015077 |
| RLP-089-000015084 | to | RLP-089-000015084 |
| RLP-089-000015101 | to | RLP-089-000015101 |
| RLP-089-000015151 | to | RLP-089-000015151 |
| RLP-089-000015158 | to | RLP-089-000015159 |

| | | |
|---|---|---|
| RLP-089-000015161 | to | RLP-089-000015161 |
| RLP-089-000015176 | to | RLP-089-000015176 |
| RLP-089-000015192 | to | RLP-089-000015193 |
| RLP-089-000015195 | to | RLP-089-000015197 |
| RLP-089-000015208 | to | RLP-089-000015208 |
| RLP-089-000015227 | to | RLP-089-000015227 |
| RLP-089-000015240 | to | RLP-089-000015240 |
| RLP-089-000015242 | to | RLP-089-000015243 |
| RLP-089-000015268 | to | RLP-089-000015268 |
| RLP-089-000015306 | to | RLP-089-000015306 |
| RLP-089-000015314 | to | RLP-089-000015314 |
| RLP-089-000015319 | to | RLP-089-000015319 |
| RLP-089-000015323 | to | RLP-089-000015323 |
| RLP-089-000015325 | to | RLP-089-000015325 |
| RLP-089-000015349 | to | RLP-089-000015349 |
| RLP-089-000015351 | to | RLP-089-000015351 |
| RLP-089-000015363 | to | RLP-089-000015364 |
| RLP-089-000015409 | to | RLP-089-000015409 |
| RLP-089-000015426 | to | RLP-089-000015427 |
| RLP-089-000015429 | to | RLP-089-000015429 |
| RLP-089-000015432 | to | RLP-089-000015432 |
| RLP-089-000015436 | to | RLP-089-000015436 |
| RLP-089-000015445 | to | RLP-089-000015445 |
| RLP-089-000015447 | to | RLP-089-000015447 |
| RLP-089-000015452 | to | RLP-089-000015452 |
| RLP-089-000015455 | to | RLP-089-000015455 |
| RLP-089-000015473 | to | RLP-089-000015473 |
| RLP-089-000015481 | to | RLP-089-000015481 |
| RLP-089-000015494 | to | RLP-089-000015495 |
| RLP-089-000015523 | to | RLP-089-000015523 |
| RLP-089-000015539 | to | RLP-089-000015539 |
| RLP-089-000015542 | to | RLP-089-000015542 |
| RLP-089-000015563 | to | RLP-089-000015563 |
| RLP-089-000015576 | to | RLP-089-000015576 |
| RLP-089-000015581 | to | RLP-089-000015582 |
| RLP-089-000015585 | to | RLP-089-000015585 |
| RLP-089-000015588 | to | RLP-089-000015588 |
| RLP-089-000015597 | to | RLP-089-000015597 |
| RLP-089-000015611 | to | RLP-089-000015611 |
| RLP-089-000015617 | to | RLP-089-000015617 |
| RLP-089-000015622 | to | RLP-089-000015628 |
| RLP-089-000015635 | to | RLP-089-000015635 |
| RLP-089-000015661 | to | RLP-089-000015662 |
| RLP-089-000015682 | to | RLP-089-000015682 |

| | | |
|---|---|---|
| RLP-089-000015694 | to | RLP-089-000015694 |
| RLP-089-000015700 | to | RLP-089-000015700 |
| RLP-089-000015703 | to | RLP-089-000015703 |
| RLP-089-000015705 | to | RLP-089-000015706 |
| RLP-089-000015720 | to | RLP-089-000015720 |
| RLP-089-000015745 | to | RLP-089-000015746 |
| RLP-089-000015750 | to | RLP-089-000015750 |
| RLP-089-000015757 | to | RLP-089-000015758 |
| RLP-089-000015768 | to | RLP-089-000015768 |
| RLP-089-000015782 | to | RLP-089-000015782 |
| RLP-089-000015809 | to | RLP-089-000015809 |
| RLP-089-000015820 | to | RLP-089-000015827 |
| RLP-089-000015867 | to | RLP-089-000015867 |
| RLP-089-000015911 | to | RLP-089-000015912 |
| RLP-089-000015914 | to | RLP-089-000015914 |
| RLP-089-000015916 | to | RLP-089-000015917 |
| RLP-089-000015921 | to | RLP-089-000015924 |
| RLP-089-000015945 | to | RLP-089-000015949 |
| RLP-089-000015958 | to | RLP-089-000015960 |
| RLP-089-000015995 | to | RLP-089-000015997 |
| RLP-089-000016011 | to | RLP-089-000016011 |
| RLP-089-000016046 | to | RLP-089-000016047 |
| RLP-089-000016049 | to | RLP-089-000016049 |
| RLP-089-000016051 | to | RLP-089-000016051 |
| RLP-089-000016053 | to | RLP-089-000016061 |
| RLP-089-000016079 | to | RLP-089-000016083 |
| RLP-089-000016088 | to | RLP-089-000016088 |
| RLP-089-000016094 | to | RLP-089-000016096 |
| RLP-089-000016125 | to | RLP-089-000016128 |
| RLP-089-000016142 | to | RLP-089-000016142 |
| RLP-089-000016147 | to | RLP-089-000016147 |
| RLP-089-000016161 | to | RLP-089-000016161 |
| RLP-089-000016169 | to | RLP-089-000016170 |
| RLP-089-000016178 | to | RLP-089-000016178 |
| RLP-089-000016180 | to | RLP-089-000016180 |
| RLP-089-000016186 | to | RLP-089-000016186 |
| RLP-089-000016188 | to | RLP-089-000016190 |
| RLP-089-000016195 | to | RLP-089-000016196 |
| RLP-089-000016216 | to | RLP-089-000016217 |
| RLP-089-000016220 | to | RLP-089-000016221 |
| RLP-089-000016228 | to | RLP-089-000016228 |
| RLP-089-000016231 | to | RLP-089-000016231 |
| RLP-089-000016243 | to | RLP-089-000016243 |
| RLP-089-000016247 | to | RLP-089-000016247 |

| | | |
|---|---|---|
| RLP-089-000016254 | to | RLP-089-000016255 |
| RLP-089-000016261 | to | RLP-089-000016261 |
| RLP-089-000016279 | to | RLP-089-000016282 |
| RLP-089-000016308 | to | RLP-089-000016308 |
| RLP-089-000016310 | to | RLP-089-000016310 |
| RLP-089-000016314 | to | RLP-089-000016315 |
| RLP-089-000016319 | to | RLP-089-000016319 |
| RLP-089-000016328 | to | RLP-089-000016328 |
| RLP-089-000016331 | to | RLP-089-000016331 |
| RLP-089-000016335 | to | RLP-089-000016335 |
| RLP-089-000016338 | to | RLP-089-000016338 |
| RLP-089-000016341 | to | RLP-089-000016341 |
| RLP-089-000016346 | to | RLP-089-000016346 |
| RLP-089-000016354 | to | RLP-089-000016354 |
| RLP-089-000016382 | to | RLP-089-000016382 |
| RLP-089-000016388 | to | RLP-089-000016388 |
| RLP-089-000016427 | to | RLP-089-000016427 |
| RLP-089-000016429 | to | RLP-089-000016429 |
| RLP-089-000016516 | to | RLP-089-000016517 |
| RLP-089-000016520 | to | RLP-089-000016520 |
| RLP-089-000016522 | to | RLP-089-000016522 |
| RLP-089-000016528 | to | RLP-089-000016528 |
| RLP-089-000016542 | to | RLP-089-000016544 |
| RLP-089-000016550 | to | RLP-089-000016550 |
| RLP-089-000016579 | to | RLP-089-000016579 |
| RLP-089-000016586 | to | RLP-089-000016588 |
| RLP-089-000016590 | to | RLP-089-000016593 |
| RLP-089-000016610 | to | RLP-089-000016611 |
| RLP-089-000016618 | to | RLP-089-000016618 |
| RLP-089-000016621 | to | RLP-089-000016621 |
| RLP-089-000016626 | to | RLP-089-000016626 |
| RLP-089-000016629 | to | RLP-089-000016629 |
| RLP-089-000016634 | to | RLP-089-000016635 |
| RLP-089-000016650 | to | RLP-089-000016650 |
| RLP-089-000016664 | to | RLP-089-000016664 |
| RLP-089-000016670 | to | RLP-089-000016670 |
| RLP-089-000016687 | to | RLP-089-000016687 |
| RLP-089-000016689 | to | RLP-089-000016700 |
| RLP-089-000016713 | to | RLP-089-000016713 |
| RLP-089-000016720 | to | RLP-089-000016720 |
| RLP-089-000016730 | to | RLP-089-000016730 |
| RLP-089-000016781 | to | RLP-089-000016781 |
| RLP-089-000016795 | to | RLP-089-000016799 |
| RLP-089-000016828 | to | RLP-089-000016828 |

| | | |
|---|---|---|
| RLP-089-000016844 | to | RLP-089-000016844 |
| RLP-089-000016876 | to | RLP-089-000016876 |
| RLP-089-000016878 | to | RLP-089-000016878 |
| RLP-089-000016908 | to | RLP-089-000016908 |
| RLP-089-000016915 | to | RLP-089-000016916 |
| RLP-089-000016952 | to | RLP-089-000016952 |
| RLP-089-000016987 | to | RLP-089-000016987 |
| RLP-089-000016989 | to | RLP-089-000016990 |
| RLP-089-000017015 | to | RLP-089-000017018 |
| RLP-089-000017086 | to | RLP-089-000017086 |
| RLP-089-000017117 | to | RLP-089-000017119 |
| RLP-089-000017121 | to | RLP-089-000017122 |
| RLP-089-000017124 | to | RLP-089-000017141 |
| RLP-089-000017145 | to | RLP-089-000017147 |
| RLP-089-000017153 | to | RLP-089-000017153 |
| RLP-089-000017178 | to | RLP-089-000017181 |
| RLP-089-000017215 | to | RLP-089-000017215 |
| RLP-089-000017218 | to | RLP-089-000017218 |
| RLP-089-000017226 | to | RLP-089-000017226 |
| RLP-089-000017234 | to | RLP-089-000017236 |
| RLP-089-000017269 | to | RLP-089-000017269 |
| RLP-089-000017271 | to | RLP-089-000017271 |
| RLP-089-000017273 | to | RLP-089-000017275 |
| RLP-089-000017279 | to | RLP-089-000017279 |
| RLP-089-000017290 | to | RLP-089-000017290 |
| RLP-089-000017293 | to | RLP-089-000017294 |
| RLP-089-000017297 | to | RLP-089-000017297 |
| RLP-089-000017300 | to | RLP-089-000017300 |
| RLP-089-000017305 | to | RLP-089-000017305 |
| RLP-089-000017310 | to | RLP-089-000017312 |
| RLP-089-000017322 | to | RLP-089-000017322 |
| RLP-089-000017328 | to | RLP-089-000017330 |
| RLP-089-000017356 | to | RLP-089-000017356 |
| RLP-089-000017371 | to | RLP-089-000017371 |
| RLP-089-000017376 | to | RLP-089-000017378 |
| RLP-089-000017410 | to | RLP-089-000017410 |
| RLP-089-000017433 | to | RLP-089-000017434 |
| RLP-089-000017437 | to | RLP-089-000017437 |
| RLP-089-000017439 | to | RLP-089-000017442 |
| RLP-089-000017453 | to | RLP-089-000017453 |
| RLP-089-000017459 | to | RLP-089-000017459 |
| RLP-089-000017465 | to | RLP-089-000017465 |
| RLP-089-000017471 | to | RLP-089-000017472 |
| RLP-089-000017476 | to | RLP-089-000017476 |

| | | |
|---|---|---|
| RLP-089-000017479 | to | RLP-089-000017479 |
| RLP-089-000017493 | to | RLP-089-000017493 |
| RLP-089-000017496 | to | RLP-089-000017496 |
| RLP-089-000017498 | to | RLP-089-000017498 |
| RLP-089-000017505 | to | RLP-089-000017505 |
| RLP-089-000017510 | to | RLP-089-000017510 |
| RLP-089-000017522 | to | RLP-089-000017522 |
| RLP-089-000017525 | to | RLP-089-000017525 |
| RLP-089-000017530 | to | RLP-089-000017530 |
| RLP-089-000017534 | to | RLP-089-000017534 |
| RLP-089-000017536 | to | RLP-089-000017537 |
| RLP-089-000017539 | to | RLP-089-000017539 |
| RLP-089-000017544 | to | RLP-089-000017550 |
| RLP-089-000017552 | to | RLP-089-000017552 |
| RLP-089-000017556 | to | RLP-089-000017557 |
| RLP-089-000017560 | to | RLP-089-000017560 |
| RLP-089-000017584 | to | RLP-089-000017584 |
| RLP-089-000017588 | to | RLP-089-000017590 |
| RLP-089-000017602 | to | RLP-089-000017602 |
| RLP-089-000017604 | to | RLP-089-000017607 |
| RLP-089-000017616 | to | RLP-089-000017617 |
| RLP-089-000017620 | to | RLP-089-000017620 |
| RLP-089-000017624 | to | RLP-089-000017624 |
| RLP-089-000017633 | to | RLP-089-000017633 |
| RLP-089-000017647 | to | RLP-089-000017648 |
| RLP-089-000017651 | to | RLP-089-000017652 |
| RLP-089-000017658 | to | RLP-089-000017658 |
| RLP-089-000017663 | to | RLP-089-000017663 |
| RLP-089-000017666 | to | RLP-089-000017666 |
| RLP-089-000017670 | to | RLP-089-000017670 |
| RLP-089-000017692 | to | RLP-089-000017692 |
| RLP-089-000017694 | to | RLP-089-000017694 |
| RLP-089-000017699 | to | RLP-089-000017699 |
| RLP-089-000017704 | to | RLP-089-000017706 |
| RLP-089-000017712 | to | RLP-089-000017712 |
| RLP-089-000017718 | to | RLP-089-000017718 |
| RLP-089-000017732 | to | RLP-089-000017732 |
| RLP-089-000017736 | to | RLP-089-000017736 |
| RLP-089-000017738 | to | RLP-089-000017738 |
| RLP-089-000017741 | to | RLP-089-000017741 |
| RLP-089-000017743 | to | RLP-089-000017743 |
| RLP-089-000017747 | to | RLP-089-000017747 |
| RLP-089-000017752 | to | RLP-089-000017752 |
| RLP-089-000017757 | to | RLP-089-000017758 |

| | | |
|---|---|---|
| RLP-089-000017761 | to | RLP-089-000017761 |
| RLP-089-000017774 | to | RLP-089-000017774 |
| RLP-089-000017790 | to | RLP-089-000017790 |
| RLP-089-000017798 | to | RLP-089-000017799 |
| RLP-089-000017801 | to | RLP-089-000017801 |
| RLP-089-000017807 | to | RLP-089-000017807 |
| RLP-089-000017820 | to | RLP-089-000017820 |
| RLP-089-000017823 | to | RLP-089-000017824 |
| RLP-089-000017828 | to | RLP-089-000017828 |
| RLP-089-000017830 | to | RLP-089-000017830 |
| RLP-089-000017838 | to | RLP-089-000017838 |
| RLP-089-000017840 | to | RLP-089-000017840 |
| RLP-089-000017848 | to | RLP-089-000017849 |
| RLP-089-000017859 | to | RLP-089-000017859 |
| RLP-089-000017862 | to | RLP-089-000017862 |
| RLP-089-000017868 | to | RLP-089-000017868 |
| RLP-089-000017875 | to | RLP-089-000017875 |
| RLP-089-000017885 | to | RLP-089-000017885 |
| RLP-089-000017887 | to | RLP-089-000017887 |
| RLP-089-000017891 | to | RLP-089-000017891 |
| RLP-089-000017902 | to | RLP-089-000017902 |
| RLP-089-000017906 | to | RLP-089-000017906 |
| RLP-089-000017919 | to | RLP-089-000017919 |
| RLP-089-000017923 | to | RLP-089-000017923 |
| RLP-089-000017925 | to | RLP-089-000017926 |
| RLP-089-000017944 | to | RLP-089-000017944 |
| RLP-089-000017963 | to | RLP-089-000017963 |
| RLP-089-000017981 | to | RLP-089-000017981 |
| RLP-089-000017985 | to | RLP-089-000017985 |
| RLP-089-000017990 | to | RLP-089-000017990 |
| RLP-089-000017992 | to | RLP-089-000017994 |
| RLP-089-000018012 | to | RLP-089-000018012 |
| RLP-089-000018037 | to | RLP-089-000018037 |
| RLP-089-000018047 | to | RLP-089-000018047 |
| RLP-089-000018052 | to | RLP-089-000018053 |
| RLP-089-000018056 | to | RLP-089-000018056 |
| RLP-089-000018058 | to | RLP-089-000018059 |
| RLP-089-000018066 | to | RLP-089-000018066 |
| RLP-089-000018075 | to | RLP-089-000018075 |
| RLP-089-000018077 | to | RLP-089-000018078 |
| RLP-089-000018086 | to | RLP-089-000018086 |
| RLP-089-000018089 | to | RLP-089-000018090 |
| RLP-089-000018092 | to | RLP-089-000018092 |
| RLP-089-000018104 | to | RLP-089-000018104 |

| | | |
|---|---|---|
| RLP-089-000018106 | to | RLP-089-000018129 |
| RLP-089-000018131 | to | RLP-089-000018138 |
| RLP-089-000018140 | to | RLP-089-000018141 |
| RLP-089-000018152 | to | RLP-089-000018152 |
| RLP-089-000018166 | to | RLP-089-000018167 |
| RLP-089-000018183 | to | RLP-089-000018184 |
| RLP-089-000018190 | to | RLP-089-000018191 |
| RLP-089-000018196 | to | RLP-089-000018198 |
| RLP-089-000018208 | to | RLP-089-000018209 |
| RLP-089-000018225 | to | RLP-089-000018225 |
| RLP-089-000018263 | to | RLP-089-000018263 |
| RLP-089-000018265 | to | RLP-089-000018265 |
| RLP-089-000018282 | to | RLP-089-000018282 |
| RLP-089-000018285 | to | RLP-089-000018286 |
| RLP-089-000018289 | to | RLP-089-000018294 |
| RLP-089-000018296 | to | RLP-089-000018299 |
| RLP-089-000018303 | to | RLP-089-000018333 |
| RLP-089-000018353 | to | RLP-089-000018353 |
| RLP-089-000018355 | to | RLP-089-000018355 |
| RLP-089-000018379 | to | RLP-089-000018379 |
| RLP-089-000018394 | to | RLP-089-000018394 |
| RLP-089-000018398 | to | RLP-089-000018398 |
| RLP-089-000018401 | to | RLP-089-000018401 |
| RLP-089-000018405 | to | RLP-089-000018405 |
| RLP-089-000018407 | to | RLP-089-000018407 |
| RLP-089-000018422 | to | RLP-089-000018422 |
| RLP-089-000018424 | to | RLP-089-000018425 |
| RLP-089-000018445 | to | RLP-089-000018446 |
| RLP-089-000018448 | to | RLP-089-000018451 |
| RLP-089-000018453 | to | RLP-089-000018453 |
| RLP-089-000018455 | to | RLP-089-000018455 |
| RLP-089-000018477 | to | RLP-089-000018477 |
| RLP-089-000018496 | to | RLP-089-000018496 |
| RLP-089-000018508 | to | RLP-089-000018508 |
| RLP-089-000018511 | to | RLP-089-000018511 |
| RLP-089-000018542 | to | RLP-089-000018542 |
| RLP-089-000018558 | to | RLP-089-000018561 |
| RLP-089-000018611 | to | RLP-089-000018611 |
| RLP-089-000018638 | to | RLP-089-000018641 |
| RLP-089-000018657 | to | RLP-089-000018658 |
| RLP-089-000018661 | to | RLP-089-000018661 |
| RLP-089-000018713 | to | RLP-089-000018713 |
| RLP-089-000018715 | to | RLP-089-000018715 |
| RLP-089-000018722 | to | RLP-089-000018722 |

| | | |
|---|---|---|
| RLP-089-000018725 | to | RLP-089-000018725 |
| RLP-089-000018734 | to | RLP-089-000018735 |
| RLP-089-000018740 | to | RLP-089-000018741 |
| RLP-089-000018748 | to | RLP-089-000018750 |
| RLP-089-000018757 | to | RLP-089-000018758 |
| RLP-089-000018764 | to | RLP-089-000018764 |
| RLP-089-000018768 | to | RLP-089-000018768 |
| RLP-089-000018789 | to | RLP-089-000018789 |
| RLP-089-000018791 | to | RLP-089-000018791 |
| RLP-089-000018798 | to | RLP-089-000018799 |
| RLP-089-000018804 | to | RLP-089-000018805 |
| RLP-089-000018820 | to | RLP-089-000018820 |
| RLP-089-000018822 | to | RLP-089-000018822 |
| RLP-089-000018836 | to | RLP-089-000018837 |
| RLP-089-000018840 | to | RLP-089-000018840 |
| RLP-089-000018863 | to | RLP-089-000018863 |
| RLP-089-000018866 | to | RLP-089-000018866 |
| RLP-089-000018877 | to | RLP-089-000018877 |
| RLP-089-000018882 | to | RLP-089-000018884 |
| RLP-089-000018889 | to | RLP-089-000018889 |
| RLP-089-000018905 | to | RLP-089-000018908 |
| RLP-089-000018910 | to | RLP-089-000018912 |
| RLP-089-000018916 | to | RLP-089-000018916 |
| RLP-089-000018919 | to | RLP-089-000018919 |
| RLP-089-000018923 | to | RLP-089-000018924 |
| RLP-089-000018931 | to | RLP-089-000018931 |
| RLP-089-000018936 | to | RLP-089-000018939 |
| RLP-089-000018941 | to | RLP-089-000018947 |
| RLP-089-000018966 | to | RLP-089-000018967 |
| RLP-089-000018969 | to | RLP-089-000018970 |
| RLP-089-000018973 | to | RLP-089-000018973 |
| RLP-089-000018998 | to | RLP-089-000018998 |
| RLP-089-000019007 | to | RLP-089-000019008 |
| RLP-089-000019013 | to | RLP-089-000019013 |
| RLP-089-000019019 | to | RLP-089-000019019 |
| RLP-089-000019037 | to | RLP-089-000019038 |
| RLP-089-000019040 | to | RLP-089-000019041 |
| RLP-089-000019059 | to | RLP-089-000019059 |
| RLP-089-000019061 | to | RLP-089-000019061 |
| RLP-089-000019066 | to | RLP-089-000019067 |
| RLP-089-000019075 | to | RLP-089-000019075 |
| RLP-089-000019083 | to | RLP-089-000019083 |
| RLP-089-000019087 | to | RLP-089-000019087 |
| RLP-089-000019107 | to | RLP-089-000019107 |

| | | |
|---|---|---|
| RLP-089-000019123 | to | RLP-089-000019124 |
| RLP-089-000019163 | to | RLP-089-000019163 |
| RLP-089-000019181 | to | RLP-089-000019181 |
| RLP-089-000019183 | to | RLP-089-000019183 |
| RLP-089-000019186 | to | RLP-089-000019187 |
| RLP-089-000019194 | to | RLP-089-000019197 |
| RLP-089-000019199 | to | RLP-089-000019199 |
| RLP-089-000019223 | to | RLP-089-000019223 |
| RLP-089-000019225 | to | RLP-089-000019225 |
| RLP-089-000019229 | to | RLP-089-000019230 |
| RLP-089-000019233 | to | RLP-089-000019233 |
| RLP-089-000019351 | to | RLP-089-000019352 |
| RLP-089-000019357 | to | RLP-089-000019358 |
| RLP-089-000019360 | to | RLP-089-000019361 |
| RLP-089-000019374 | to | RLP-089-000019375 |
| RLP-089-000019377 | to | RLP-089-000019382 |
| RLP-089-000019399 | to | RLP-089-000019402 |
| RLP-089-000019405 | to | RLP-089-000019405 |
| RLP-089-000019424 | to | RLP-089-000019441 |
| RLP-089-000019443 | to | RLP-089-000019444 |
| RLP-089-000019452 | to | RLP-089-000019452 |
| RLP-089-000019454 | to | RLP-089-000019454 |
| RLP-089-000019487 | to | RLP-089-000019487 |
| RLP-089-000019496 | to | RLP-089-000019497 |
| RLP-089-000019501 | to | RLP-089-000019501 |
| RLP-089-000019507 | to | RLP-089-000019507 |
| RLP-089-000019532 | to | RLP-089-000019533 |
| RLP-089-000019540 | to | RLP-089-000019540 |
| RLP-089-000019543 | to | RLP-089-000019543 |
| RLP-089-000019555 | to | RLP-089-000019571 |
| RLP-089-000019600 | to | RLP-089-000019600 |
| RLP-089-000019606 | to | RLP-089-000019608 |
| RLP-089-000019618 | to | RLP-089-000019623 |
| RLP-089-000019638 | to | RLP-089-000019638 |
| RLP-089-000019644 | to | RLP-089-000019665 |
| RLP-089-000019692 | to | RLP-089-000019693 |
| RLP-089-000019697 | to | RLP-089-000019699 |
| RLP-089-000019708 | to | RLP-089-000019711 |
| RLP-089-000019731 | to | RLP-089-000019741 |
| RLP-089-000019743 | to | RLP-089-000019747 |
| RLP-089-000019764 | to | RLP-089-000019764 |
| RLP-089-000019768 | to | RLP-089-000019768 |
| RLP-089-000019784 | to | RLP-089-000019784 |
| RLP-089-000019789 | to | RLP-089-000019790 |

| | | |
|---|---|---|
| RLP-089-000019807 | to | RLP-089-000019807 |
| RLP-089-000019812 | to | RLP-089-000019816 |
| RLP-089-000019911 | to | RLP-089-000019911 |
| RLP-089-000019922 | to | RLP-089-000019923 |
| RLP-089-000019984 | to | RLP-089-000019984 |
| RLP-089-000019986 | to | RLP-089-000019987 |
| RLP-089-000019990 | to | RLP-089-000019990 |
| RLP-089-000020015 | to | RLP-089-000020015 |
| RLP-089-000020031 | to | RLP-089-000020031 |
| RLP-089-000020036 | to | RLP-089-000020036 |
| RLP-089-000020038 | to | RLP-089-000020041 |
| RLP-089-000020053 | to | RLP-089-000020053 |
| RLP-089-000020067 | to | RLP-089-000020067 |
| RLP-089-000020091 | to | RLP-089-000020094 |
| RLP-089-000020115 | to | RLP-089-000020116 |
| RLP-089-000020125 | to | RLP-089-000020125 |
| RLP-089-000020140 | to | RLP-089-000020140 |
| RLP-089-000020195 | to | RLP-089-000020200 |
| RLP-089-000020204 | to | RLP-089-000020204 |
| RLP-089-000020213 | to | RLP-089-000020213 |
| RLP-089-000020227 | to | RLP-089-000020227 |
| RLP-089-000020235 | to | RLP-089-000020235 |
| RLP-089-000020248 | to | RLP-089-000020248 |
| RLP-089-000020250 | to | RLP-089-000020250 |
| RLP-089-000020264 | to | RLP-089-000020264 |
| RLP-089-000020269 | to | RLP-089-000020269 |
| RLP-089-000020272 | to | RLP-089-000020272 |
| RLP-089-000020292 | to | RLP-089-000020292 |
| RLP-089-000020305 | to | RLP-089-000020305 |
| RLP-089-000020310 | to | RLP-089-000020312 |
| RLP-089-000020325 | to | RLP-089-000020328 |
| RLP-089-000020360 | to | RLP-089-000020360 |
| RLP-089-000020362 | to | RLP-089-000020362 |
| RLP-089-000020372 | to | RLP-089-000020372 |
| RLP-089-000020383 | to | RLP-089-000020385 |
| RLP-089-000020397 | to | RLP-089-000020407 |
| RLP-089-000020412 | to | RLP-089-000020412 |
| RLP-089-000020422 | to | RLP-089-000020422 |
| RLP-089-000020440 | to | RLP-089-000020443 |
| RLP-089-000020454 | to | RLP-089-000020456 |
| RLP-089-000020484 | to | RLP-089-000020485 |
| RLP-089-000020494 | to | RLP-089-000020494 |
| RLP-089-000020497 | to | RLP-089-000020497 |
| RLP-089-000020505 | to | RLP-089-000020505 |

| | | |
|---|---|---|
| RLP-089-000020510 | to | RLP-089-000020510 |
| RLP-089-000020516 | to | RLP-089-000020518 |
| RLP-089-000020535 | to | RLP-089-000020535 |
| RLP-089-000020557 | to | RLP-089-000020557 |
| RLP-089-000020587 | to | RLP-089-000020588 |
| RLP-089-000020596 | to | RLP-089-000020596 |
| RLP-089-000020598 | to | RLP-089-000020598 |
| RLP-089-000020600 | to | RLP-089-000020600 |
| RLP-089-000020602 | to | RLP-089-000020602 |
| RLP-089-000020609 | to | RLP-089-000020609 |
| RLP-089-000020622 | to | RLP-089-000020622 |
| RLP-089-000020629 | to | RLP-089-000020629 |
| RLP-089-000020632 | to | RLP-089-000020633 |
| RLP-089-000020636 | to | RLP-089-000020636 |
| RLP-089-000020655 | to | RLP-089-000020657 |
| RLP-089-000020664 | to | RLP-089-000020664 |
| RLP-089-000020666 | to | RLP-089-000020669 |
| RLP-089-000020673 | to | RLP-089-000020673 |
| RLP-089-000020678 | to | RLP-089-000020679 |
| RLP-089-000020685 | to | RLP-089-000020686 |
| RLP-089-000020695 | to | RLP-089-000020699 |
| RLP-089-000020702 | to | RLP-089-000020703 |
| RLP-089-000020706 | to | RLP-089-000020709 |
| RLP-089-000020714 | to | RLP-089-000020714 |
| RLP-089-000020721 | to | RLP-089-000020721 |
| RLP-089-000020725 | to | RLP-089-000020725 |
| RLP-089-000020728 | to | RLP-089-000020728 |
| RLP-089-000020734 | to | RLP-089-000020735 |
| RLP-089-000020741 | to | RLP-089-000020741 |
| RLP-089-000020764 | to | RLP-089-000020764 |
| RLP-089-000020781 | to | RLP-089-000020781 |
| RLP-089-000020785 | to | RLP-089-000020785 |
| RLP-089-000020792 | to | RLP-089-000020792 |
| RLP-089-000020795 | to | RLP-089-000020797 |
| RLP-089-000020799 | to | RLP-089-000020799 |
| RLP-089-000020802 | to | RLP-089-000020802 |
| RLP-089-000020811 | to | RLP-089-000020811 |
| RLP-089-000020840 | to | RLP-089-000020841 |
| RLP-089-000020884 | to | RLP-089-000020885 |
| RLP-089-000020904 | to | RLP-089-000020906 |
| RLP-089-000020908 | to | RLP-089-000020908 |
| RLP-089-000020925 | to | RLP-089-000020925 |
| RLP-089-000020928 | to | RLP-089-000020931 |
| RLP-089-000020946 | to | RLP-089-000020946 |

| | | |
|---|---|---|
| RLP-089-000020949 | to | RLP-089-000020949 |
| RLP-089-000020979 | to | RLP-089-000020979 |
| RLP-089-000020985 | to | RLP-089-000020985 |
| RLP-089-000021046 | to | RLP-089-000021047 |
| RLP-089-000021087 | to | RLP-089-000021087 |
| RLP-089-000021248 | to | RLP-089-000021248 |
| RLP-089-000021267 | to | RLP-089-000021267 |
| RLP-089-000021282 | to | RLP-089-000021282 |
| RLP-089-000021285 | to | RLP-089-000021287 |
| RLP-089-000021296 | to | RLP-089-000021299 |
| RLP-089-000021311 | to | RLP-089-000021312 |
| RLP-089-000021314 | to | RLP-089-000021327 |
| RLP-089-000021363 | to | RLP-089-000021363 |
| RLP-089-000021433 | to | RLP-089-000021435 |
| RLP-089-000021437 | to | RLP-089-000021438 |
| RLP-089-000021466 | to | RLP-089-000021466 |
| RLP-089-000021480 | to | RLP-089-000021481 |
| RLP-089-000021483 | to | RLP-089-000021485 |
| RLP-089-000021571 | to | RLP-089-000021572 |
| RLP-089-000021607 | to | RLP-089-000021609 |
| RLP-089-000021611 | to | RLP-089-000021613 |
| RLP-089-000021631 | to | RLP-089-000021631 |
| RLP-089-000021637 | to | RLP-089-000021639 |
| RLP-089-000021641 | to | RLP-089-000021653 |
| RLP-089-000021661 | to | RLP-089-000021661 |
| RLP-089-000021689 | to | RLP-089-000021689 |
| RLP-089-000021722 | to | RLP-089-000021722 |
| RLP-089-000021758 | to | RLP-089-000021758 |
| RLP-089-000021773 | to | RLP-089-000021773 |
| RLP-089-000021778 | to | RLP-089-000021781 |
| RLP-089-000021836 | to | RLP-089-000021836 |
| RLP-089-000021860 | to | RLP-089-000021860 |
| RLP-089-000021867 | to | RLP-089-000021880 |
| RLP-089-000021888 | to | RLP-089-000021888 |
| RLP-089-000021891 | to | RLP-089-000021891 |
| RLP-089-000021914 | to | RLP-089-000021914 |
| RLP-089-000021933 | to | RLP-089-000021933 |
| RLP-089-000021937 | to | RLP-089-000021938 |
| RLP-089-000021950 | to | RLP-089-000021952 |
| RLP-089-000021963 | to | RLP-089-000021964 |
| RLP-089-000021988 | to | RLP-089-000021989 |
| RLP-089-000021995 | to | RLP-089-000021995 |
| RLP-089-000022015 | to | RLP-089-000022015 |
| RLP-089-000022046 | to | RLP-089-000022047 |

| | | |
|---|---|---|
| RLP-089-000022069 | to | RLP-089-000022069 |
| RLP-089-000022071 | to | RLP-089-000022071 |
| RLP-089-000022081 | to | RLP-089-000022081 |
| RLP-089-000022109 | to | RLP-089-000022109 |
| RLP-089-000022127 | to | RLP-089-000022127 |
| RLP-089-000022139 | to | RLP-089-000022139 |
| RLP-089-000022149 | to | RLP-089-000022149 |
| RLP-089-000022189 | to | RLP-089-000022189 |
| RLP-089-000022195 | to | RLP-089-000022195 |
| RLP-089-000022221 | to | RLP-089-000022221 |
| RLP-089-000022238 | to | RLP-089-000022238 |
| RLP-089-000022245 | to | RLP-089-000022246 |
| RLP-089-000022252 | to | RLP-089-000022252 |
| RLP-089-000022287 | to | RLP-089-000022287 |
| RLP-089-000022293 | to | RLP-089-000022294 |
| RLP-089-000022300 | to | RLP-089-000022300 |
| RLP-089-000022341 | to | RLP-089-000022341 |
| RLP-089-000022373 | to | RLP-089-000022373 |
| RLP-089-000022384 | to | RLP-089-000022385 |
| RLP-089-000022393 | to | RLP-089-000022395 |
| RLP-089-000022422 | to | RLP-089-000022426 |
| RLP-089-000022430 | to | RLP-089-000022430 |
| RLP-089-000022440 | to | RLP-089-000022440 |
| RLP-089-000022457 | to | RLP-089-000022457 |
| RLP-089-000022459 | to | RLP-089-000022459 |
| RLP-089-000022465 | to | RLP-089-000022465 |
| RLP-089-000022468 | to | RLP-089-000022471 |
| RLP-089-000022512 | to | RLP-089-000022519 |
| RLP-089-000022541 | to | RLP-089-000022541 |
| RLP-089-000022615 | to | RLP-089-000022615 |
| RLP-089-000022618 | to | RLP-089-000022618 |
| RLP-089-000022631 | to | RLP-089-000022634 |
| RLP-089-000022639 | to | RLP-089-000022639 |
| RLP-089-000022709 | to | RLP-089-000022709 |
| RLP-089-000022715 | to | RLP-089-000022716 |
| RLP-089-000022780 | to | RLP-089-000022780 |
| RLP-089-000022785 | to | RLP-089-000022785 |
| RLP-089-000022799 | to | RLP-089-000022799 |
| RLP-089-000022805 | to | RLP-089-000022806 |
| RLP-089-000022813 | to | RLP-089-000022814 |
| RLP-089-000022817 | to | RLP-089-000022817 |
| RLP-089-000022819 | to | RLP-089-000022819 |
| RLP-089-000022843 | to | RLP-089-000022843 |
| RLP-089-000022855 | to | RLP-089-000022856 |

| | | |
|---|---|---|
| RLP-089-000022860 | to | RLP-089-000022860 |
| RLP-089-000022898 | to | RLP-089-000022898 |
| RLP-089-000022917 | to | RLP-089-000022918 |
| RLP-089-000022920 | to | RLP-089-000022921 |
| RLP-089-000022942 | to | RLP-089-000022945 |
| RLP-089-000022953 | to | RLP-089-000022953 |
| RLP-089-000022994 | to | RLP-089-000022994 |
| RLP-089-000023029 | to | RLP-089-000023029 |
| RLP-089-000023036 | to | RLP-089-000023037 |
| RLP-089-000023067 | to | RLP-089-000023069 |
| RLP-089-000023094 | to | RLP-089-000023094 |
| RLP-089-000023131 | to | RLP-089-000023131 |
| RLP-089-000023170 | to | RLP-089-000023170 |
| RLP-089-000023175 | to | RLP-089-000023179 |
| RLP-089-000023271 | to | RLP-089-000023273 |
| RLP-089-000023291 | to | RLP-089-000023304 |
| RLP-089-000023324 | to | RLP-089-000023325 |
| RLP-089-000023363 | to | RLP-089-000023364 |
| RLP-089-000023398 | to | RLP-089-000023398 |
| RLP-089-000023404 | to | RLP-089-000023404 |
| RLP-089-000023435 | to | RLP-089-000023435 |
| RLP-089-000023449 | to | RLP-089-000023449 |
| RLP-089-000023470 | to | RLP-089-000023470 |
| RLP-089-000023476 | to | RLP-089-000023476 |
| RLP-089-000023487 | to | RLP-089-000023487 |
| RLP-089-000023491 | to | RLP-089-000023493 |
| RLP-089-000023501 | to | RLP-089-000023505 |
| RLP-089-000023582 | to | RLP-089-000023582 |
| RLP-089-000023600 | to | RLP-089-000023601 |
| RLP-089-000023604 | to | RLP-089-000023604 |
| RLP-089-000023617 | to | RLP-089-000023617 |
| RLP-089-000023629 | to | RLP-089-000023629 |
| RLP-089-000023642 | to | RLP-089-000023644 |
| RLP-089-000023646 | to | RLP-089-000023646 |
| RLP-089-000023651 | to | RLP-089-000023651 |
| RLP-089-000023669 | to | RLP-089-000023670 |
| RLP-089-000023678 | to | RLP-089-000023678 |
| RLP-089-000023692 | to | RLP-089-000023692 |
| RLP-089-000023721 | to | RLP-089-000023722 |
| RLP-089-000023724 | to | RLP-089-000023724 |
| RLP-089-000023728 | to | RLP-089-000023728 |
| RLP-089-000023736 | to | RLP-089-000023738 |
| RLP-089-000023745 | to | RLP-089-000023746 |
| RLP-089-000023757 | to | RLP-089-000023759 |

| | | |
|---|---|---|
| RLP-089-000023783 | to | RLP-089-000023783 |
| RLP-089-000023789 | to | RLP-089-000023790 |
| RLP-089-000023822 | to | RLP-089-000023824 |
| RLP-089-000023840 | to | RLP-089-000023840 |
| RLP-089-000023852 | to | RLP-089-000023853 |
| RLP-089-000023865 | to | RLP-089-000023866 |
| RLP-089-000023868 | to | RLP-089-000023869 |
| RLP-089-000023881 | to | RLP-089-000023881 |
| RLP-089-000023909 | to | RLP-089-000023910 |
| RLP-089-000023917 | to | RLP-089-000023917 |
| RLP-089-000023925 | to | RLP-089-000023925 |
| RLP-089-000023927 | to | RLP-089-000023927 |
| RLP-089-000023960 | to | RLP-089-000023962 |
| RLP-089-000023964 | to | RLP-089-000023964 |
| RLP-089-000024005 | to | RLP-089-000024005 |
| RLP-089-000024040 | to | RLP-089-000024040 |
| RLP-089-000024046 | to | RLP-089-000024048 |
| RLP-089-000024050 | to | RLP-089-000024051 |
| RLP-089-000024063 | to | RLP-089-000024064 |
| RLP-089-000024073 | to | RLP-089-000024073 |
| RLP-089-000024081 | to | RLP-089-000024081 |
| RLP-089-000024116 | to | RLP-089-000024116 |
| RLP-089-000024118 | to | RLP-089-000024118 |
| RLP-089-000024139 | to | RLP-089-000024140 |
| RLP-089-000024154 | to | RLP-089-000024155 |
| RLP-089-000024158 | to | RLP-089-000024158 |
| RLP-089-000024231 | to | RLP-089-000024233 |
| RLP-089-000024272 | to | RLP-089-000024272 |
| RLP-089-000024353 | to | RLP-089-000024353 |
| RLP-089-000024355 | to | RLP-089-000024355 |
| RLP-089-000024364 | to | RLP-089-000024366 |
| RLP-089-000024384 | to | RLP-089-000024385 |
| RLP-089-000024401 | to | RLP-089-000024401 |
| RLP-089-000024403 | to | RLP-089-000024403 |
| RLP-089-000024409 | to | RLP-089-000024414 |
| RLP-089-000024489 | to | RLP-089-000024496 |
| RLP-089-000024501 | to | RLP-089-000024501 |
| RLP-089-000024505 | to | RLP-089-000024514 |
| RLP-089-000024533 | to | RLP-089-000024533 |
| RLP-089-000024535 | to | RLP-089-000024535 |
| RLP-089-000024537 | to | RLP-089-000024537 |
| RLP-089-000024539 | to | RLP-089-000024539 |
| RLP-089-000024541 | to | RLP-089-000024541 |
| RLP-089-000024591 | to | RLP-089-000024591 |

| | | |
|---|---|---|
| RLP-089-000024593 | to | RLP-089-000024593 |
| RLP-089-000024598 | to | RLP-089-000024599 |
| RLP-089-000024625 | to | RLP-089-000024625 |
| RLP-089-000024666 | to | RLP-089-000024667 |
| RLP-089-000024684 | to | RLP-089-000024685 |
| RLP-089-000024701 | to | RLP-089-000024701 |
| RLP-089-000024720 | to | RLP-089-000024720 |
| RLP-089-000024725 | to | RLP-089-000024725 |
| RLP-089-000024730 | to | RLP-089-000024749 |
| RLP-089-000024784 | to | RLP-089-000024784 |
| RLP-089-000024798 | to | RLP-089-000024798 |
| RLP-089-000024816 | to | RLP-089-000024821 |
| RLP-089-000024831 | to | RLP-089-000024831 |
| RLP-089-000024835 | to | RLP-089-000024835 |
| RLP-089-000024865 | to | RLP-089-000024866 |
| RLP-089-000024878 | to | RLP-089-000024879 |
| RLP-089-000024897 | to | RLP-089-000024897 |
| RLP-089-000024918 | to | RLP-089-000024923 |
| RLP-089-000024946 | to | RLP-089-000024946 |
| RLP-089-000024951 | to | RLP-089-000024951 |
| RLP-089-000024961 | to | RLP-089-000024961 |
| RLP-089-000024967 | to | RLP-089-000024968 |
| RLP-089-000024980 | to | RLP-089-000024983 |
| RLP-089-000024987 | to | RLP-089-000024987 |
| RLP-089-000024996 | to | RLP-089-000024996 |
| RLP-089-000025011 | to | RLP-089-000025011 |
| RLP-089-000025013 | to | RLP-089-000025013 |
| RLP-089-000025027 | to | RLP-089-000025027 |
| RLP-089-000025029 | to | RLP-089-000025029 |
| RLP-089-000025035 | to | RLP-089-000025035 |
| RLP-089-000025040 | to | RLP-089-000025040 |
| RLP-089-000025062 | to | RLP-089-000025062 |
| RLP-089-000025077 | to | RLP-089-000025077 |
| RLP-089-000025098 | to | RLP-089-000025098 |
| RLP-089-000025106 | to | RLP-089-000025108 |
| RLP-089-000025112 | to | RLP-089-000025119 |
| RLP-089-000025121 | to | RLP-089-000025125 |
| RLP-089-000025218 | to | RLP-089-000025219 |
| RLP-089-000025242 | to | RLP-089-000025242 |
| RLP-089-000025248 | to | RLP-089-000025248 |
| RLP-089-000025254 | to | RLP-089-000025254 |
| RLP-089-000025259 | to | RLP-089-000025259 |
| RLP-089-000025262 | to | RLP-089-000025263 |
| RLP-089-000025267 | to | RLP-089-000025269 |

| | | |
|---|---|---|
| RLP-089-000025273 | to | RLP-089-000025273 |
| RLP-089-000025277 | to | RLP-089-000025277 |
| RLP-089-000025287 | to | RLP-089-000025287 |
| RLP-089-000025294 | to | RLP-089-000025294 |
| RLP-089-000025296 | to | RLP-089-000025296 |
| RLP-089-000025300 | to | RLP-089-000025301 |
| RLP-089-000025308 | to | RLP-089-000025308 |
| RLP-089-000025312 | to | RLP-089-000025312 |
| RLP-089-000025339 | to | RLP-089-000025339 |
| RLP-089-000025351 | to | RLP-089-000025358 |
| RLP-089-000025379 | to | RLP-089-000025379 |
| RLP-089-000025386 | to | RLP-089-000025386 |
| RLP-089-000025440 | to | RLP-089-000025440 |
| RLP-089-000025480 | to | RLP-089-000025480 |
| RLP-089-000025503 | to | RLP-089-000025503 |
| RLP-089-000025513 | to | RLP-089-000025514 |
| RLP-089-000025518 | to | RLP-089-000025519 |
| RLP-089-000025543 | to | RLP-089-000025546 |
| RLP-089-000025561 | to | RLP-089-000025561 |
| RLP-089-000025563 | to | RLP-089-000025565 |
| RLP-089-000025577 | to | RLP-089-000025577 |
| RLP-089-000025595 | to | RLP-089-000025595 |
| RLP-089-000025598 | to | RLP-089-000025598 |
| RLP-089-000025603 | to | RLP-089-000025603 |
| RLP-089-000025609 | to | RLP-089-000025610 |
| RLP-089-000025615 | to | RLP-089-000025615 |
| RLP-089-000025623 | to | RLP-089-000025623 |
| RLP-089-000025627 | to | RLP-089-000025634 |
| RLP-089-000025640 | to | RLP-089-000025640 |
| RLP-089-000025655 | to | RLP-089-000025655 |
| RLP-089-000025659 | to | RLP-089-000025659 |
| RLP-089-000025669 | to | RLP-089-000025669 |
| RLP-089-000025672 | to | RLP-089-000025677 |
| RLP-089-000025690 | to | RLP-089-000025690 |
| RLP-089-000025696 | to | RLP-089-000025697 |
| RLP-089-000025738 | to | RLP-089-000025738 |
| RLP-089-000025743 | to | RLP-089-000025743 |
| RLP-089-000025759 | to | RLP-089-000025759 |
| RLP-089-000025771 | to | RLP-089-000025772 |
| RLP-089-000025774 | to | RLP-089-000025775 |
| RLP-089-000025796 | to | RLP-089-000025797 |
| RLP-089-000025804 | to | RLP-089-000025804 |
| RLP-089-000025814 | to | RLP-089-000025814 |
| RLP-089-000025818 | to | RLP-089-000025818 |

| | | |
|---|---|---|
| RLP-089-000025820 | to | RLP-089-000025821 |
| RLP-089-000025823 | to | RLP-089-000025827 |
| RLP-089-000025840 | to | RLP-089-000025840 |
| RLP-089-000025864 | to | RLP-089-000025864 |
| RLP-089-000025932 | to | RLP-089-000025932 |
| RLP-089-000025934 | to | RLP-089-000025934 |
| RLP-089-000025941 | to | RLP-089-000025941 |
| RLP-089-000025986 | to | RLP-089-000025987 |
| RLP-089-000026000 | to | RLP-089-000026000 |
| RLP-089-000026036 | to | RLP-089-000026036 |
| RLP-089-000026082 | to | RLP-089-000026082 |
| RLP-089-000026087 | to | RLP-089-000026087 |
| RLP-089-000026100 | to | RLP-089-000026100 |
| RLP-089-000026104 | to | RLP-089-000026106 |
| RLP-089-000026116 | to | RLP-089-000026126 |
| RLP-089-000026135 | to | RLP-089-000026136 |
| RLP-089-000026156 | to | RLP-089-000026156 |
| RLP-089-000026164 | to | RLP-089-000026164 |
| RLP-089-000026168 | to | RLP-089-000026168 |
| RLP-089-000026177 | to | RLP-089-000026178 |
| RLP-089-000026196 | to | RLP-089-000026196 |
| RLP-089-000026198 | to | RLP-089-000026198 |
| RLP-089-000026201 | to | RLP-089-000026201 |
| RLP-089-000026203 | to | RLP-089-000026203 |
| RLP-089-000026205 | to | RLP-089-000026205 |
| RLP-089-000026234 | to | RLP-089-000026234 |
| RLP-089-000026241 | to | RLP-089-000026241 |
| RLP-089-000026269 | to | RLP-089-000026269 |
| RLP-089-000026289 | to | RLP-089-000026289 |
| RLP-089-000026297 | to | RLP-089-000026297 |
| RLP-089-000026317 | to | RLP-089-000026317 |
| RLP-089-000026330 | to | RLP-089-000026330 |
| RLP-089-000026333 | to | RLP-089-000026333 |
| RLP-089-000026441 | to | RLP-089-000026444 |
| RLP-089-000026446 | to | RLP-089-000026449 |
| RLP-089-000026461 | to | RLP-089-000026461 |
| RLP-089-000026468 | to | RLP-089-000026469 |
| RLP-089-000026475 | to | RLP-089-000026475 |
| RLP-089-000026489 | to | RLP-089-000026489 |
| RLP-089-000026497 | to | RLP-089-000026497 |
| RLP-089-000026499 | to | RLP-089-000026500 |
| RLP-089-000026523 | to | RLP-089-000026523 |
| RLP-089-000026535 | to | RLP-089-000026535 |
| RLP-089-000026543 | to | RLP-089-000026544 |

| | | |
|---|---|---|
| RLP-089-000026553 | to | RLP-089-000026553 |
| RLP-089-000026581 | to | RLP-089-000026582 |
| RLP-089-000026588 | to | RLP-089-000026595 |
| RLP-089-000026608 | to | RLP-089-000026608 |
| RLP-089-000026616 | to | RLP-089-000026616 |
| RLP-089-000026621 | to | RLP-089-000026622 |
| RLP-089-000026626 | to | RLP-089-000026628 |
| RLP-089-000026664 | to | RLP-089-000026664 |
| RLP-089-000026670 | to | RLP-089-000026671 |
| RLP-089-000026733 | to | RLP-089-000026734 |
| RLP-089-000026750 | to | RLP-089-000026751 |
| RLP-089-000026755 | to | RLP-089-000026756 |
| RLP-089-000026758 | to | RLP-089-000026759 |
| RLP-089-000026816 | to | RLP-089-000026816 |
| RLP-089-000026826 | to | RLP-089-000026827 |
| RLP-089-000026838 | to | RLP-089-000026839 |
| RLP-089-000026860 | to | RLP-089-000026866 |
| RLP-089-000026902 | to | RLP-089-000026903 |
| RLP-089-000026912 | to | RLP-089-000026912 |
| RLP-089-000026917 | to | RLP-089-000026923 |
| RLP-089-000026960 | to | RLP-089-000026961 |
| RLP-089-000026972 | to | RLP-089-000026972 |
| RLP-089-000027006 | to | RLP-089-000027006 |
| RLP-089-000027038 | to | RLP-089-000027038 |
| RLP-089-000027041 | to | RLP-089-000027042 |
| RLP-089-000027046 | to | RLP-089-000027046 |
| RLP-089-000027052 | to | RLP-089-000027052 |
| RLP-089-000027065 | to | RLP-089-000027074 |
| RLP-089-000027082 | to | RLP-089-000027082 |
| RLP-089-000027093 | to | RLP-089-000027110 |
| RLP-089-000027112 | to | RLP-089-000027113 |
| RLP-089-000027115 | to | RLP-089-000027116 |
| RLP-089-000027118 | to | RLP-089-000027121 |
| RLP-089-000027123 | to | RLP-089-000027125 |
| RLP-089-000027127 | to | RLP-089-000027127 |
| RLP-089-000027129 | to | RLP-089-000027129 |
| RLP-089-000027131 | to | RLP-089-000027131 |
| RLP-089-000027133 | to | RLP-089-000027146 |
| RLP-089-000027161 | to | RLP-089-000027161 |
| RLP-089-000027166 | to | RLP-089-000027166 |
| RLP-089-000027191 | to | RLP-089-000027191 |
| RLP-089-000027193 | to | RLP-089-000027193 |
| RLP-089-000027203 | to | RLP-089-000027203 |
| RLP-089-000027206 | to | RLP-089-000027207 |

| | | |
|---|---|---|
| RLP-089-000027222 | to | RLP-089-000027233 |
| RLP-089-000027235 | to | RLP-089-000027237 |
| RLP-089-000027239 | to | RLP-089-000027239 |
| RLP-089-000027271 | to | RLP-089-000027271 |
| RLP-089-000027314 | to | RLP-089-000027314 |
| RLP-089-000027338 | to | RLP-089-000027338 |
| RLP-089-000027382 | to | RLP-089-000027382 |
| RLP-089-000027384 | to | RLP-089-000027389 |
| RLP-089-000027403 | to | RLP-089-000027403 |
| RLP-089-000027422 | to | RLP-089-000027422 |
| RLP-089-000027424 | to | RLP-089-000027424 |
| RLP-089-000027426 | to | RLP-089-000027426 |
| RLP-089-000027429 | to | RLP-089-000027429 |
| RLP-089-000027431 | to | RLP-089-000027431 |
| RLP-089-000027453 | to | RLP-089-000027453 |
| RLP-089-000027469 | to | RLP-089-000027469 |
| RLP-089-000027478 | to | RLP-089-000027479 |
| RLP-089-000027507 | to | RLP-089-000027507 |
| RLP-089-000027521 | to | RLP-089-000027522 |
| RLP-089-000027532 | to | RLP-089-000027547 |
| RLP-089-000027688 | to | RLP-089-000027689 |
| RLP-089-000027692 | to | RLP-089-000027709 |
| RLP-089-000027716 | to | RLP-089-000027716 |
| RLP-089-000027727 | to | RLP-089-000027729 |
| RLP-089-000027731 | to | RLP-089-000027747 |
| RLP-089-000027758 | to | RLP-089-000027758 |
| RLP-089-000027773 | to | RLP-089-000027773 |
| RLP-089-000027778 | to | RLP-089-000027778 |
| RLP-089-000027815 | to | RLP-089-000027815 |
| RLP-089-000027838 | to | RLP-089-000027838 |
| RLP-089-000027871 | to | RLP-089-000027871 |
| RLP-089-000027935 | to | RLP-089-000027936 |
| RLP-089-000027949 | to | RLP-089-000027949 |
| RLP-089-000027956 | to | RLP-089-000027956 |
| RLP-089-000027964 | to | RLP-089-000027964 |
| RLP-089-000028002 | to | RLP-089-000028002 |
| RLP-089-000028010 | to | RLP-089-000028011 |
| RLP-089-000028020 | to | RLP-089-000028021 |
| RLP-089-000028031 | to | RLP-089-000028031 |
| RLP-089-000028036 | to | RLP-089-000028043 |
| RLP-089-000028052 | to | RLP-089-000028052 |
| RLP-089-000028083 | to | RLP-089-000028084 |
| RLP-089-000028180 | to | RLP-089-000028182 |
| RLP-089-000028184 | to | RLP-089-000028184 |

| | | |
|---|---|---|
| RLP-089-000028186 | to | RLP-089-000028186 |
| RLP-089-000028191 | to | RLP-089-000028195 |
| RLP-089-000028257 | to | RLP-089-000028257 |
| RLP-089-000028288 | to | RLP-089-000028288 |
| RLP-089-000028359 | to | RLP-089-000028359 |
| RLP-089-000028375 | to | RLP-089-000028376 |
| RLP-089-000028392 | to | RLP-089-000028392 |
| RLP-089-000028396 | to | RLP-089-000028396 |
| RLP-089-000028398 | to | RLP-089-000028399 |
| RLP-089-000028401 | to | RLP-089-000028401 |
| RLP-089-000028403 | to | RLP-089-000028406 |
| RLP-089-000028453 | to | RLP-089-000028457 |
| RLP-089-000028470 | to | RLP-089-000028470 |
| RLP-089-000028485 | to | RLP-089-000028485 |
| RLP-089-000028491 | to | RLP-089-000028491 |
| RLP-089-000028550 | to | RLP-089-000028552 |
| RLP-089-000028560 | to | RLP-089-000028567 |
| RLP-089-000028571 | to | RLP-089-000028571 |
| RLP-089-000028580 | to | RLP-089-000028583 |
| RLP-089-000028585 | to | RLP-089-000028585 |
| RLP-089-000028588 | to | RLP-089-000028588 |
| RLP-089-000028598 | to | RLP-089-000028598 |
| RLP-089-000028607 | to | RLP-089-000028619 |
| RLP-089-000028621 | to | RLP-089-000028623 |
| RLP-089-000028625 | to | RLP-089-000028625 |
| RLP-089-000028637 | to | RLP-089-000028637 |
| RLP-089-000028668 | to | RLP-089-000028668 |
| RLP-089-000028678 | to | RLP-089-000028680 |
| RLP-089-000028743 | to | RLP-089-000028743 |
| RLP-089-000028775 | to | RLP-089-000028775 |
| RLP-089-000028837 | to | RLP-089-000028837 |
| RLP-089-000028845 | to | RLP-089-000028846 |
| RLP-089-000028882 | to | RLP-089-000028882 |
| RLP-089-000028901 | to | RLP-089-000028902 |
| RLP-089-000028917 | to | RLP-089-000028953 |
| RLP-089-000029092 | to | RLP-089-000029095 |
| RLP-089-000029143 | to | RLP-089-000029144 |
| RLP-089-000029155 | to | RLP-089-000029160 |
| RLP-089-000029172 | to | RLP-089-000029173 |
| RLP-089-000029176 | to | RLP-089-000029187 |
| RLP-089-000029195 | to | RLP-089-000029196 |
| RLP-089-000029217 | to | RLP-089-000029217 |
| RLP-089-000029228 | to | RLP-089-000029232 |
| RLP-089-000029273 | to | RLP-089-000029273 |

| | | |
|---|---|---|
| RLP-089-000029275 | to | RLP-089-000029318 |
| RLP-089-000029320 | to | RLP-089-000029349 |
| RLP-089-000029356 | to | RLP-089-000029356 |
| RLP-089-000029526 | to | RLP-089-000029526 |
| RLP-089-000029544 | to | RLP-089-000029545 |
| RLP-089-000029563 | to | RLP-089-000029564 |
| RLP-089-000029574 | to | RLP-089-000029575 |
| RLP-089-000029579 | to | RLP-089-000029595 |
| RLP-089-000029670 | to | RLP-089-000029671 |
| RLP-089-000029709 | to | RLP-089-000029709 |
| RLP-089-000029743 | to | RLP-089-000029744 |
| RLP-089-000029812 | to | RLP-089-000029879 |
| RLP-089-000029912 | to | RLP-089-000029912 |
| RLP-089-000029935 | to | RLP-089-000029935 |
| RLP-089-000029958 | to | RLP-089-000029958 |
| RLP-089-000029966 | to | RLP-089-000029966 |
| RLP-089-000030056 | to | RLP-089-000030057 |
| RLP-089-000030063 | to | RLP-089-000030063 |
| RLP-089-000030065 | to | RLP-089-000030066 |
| RLP-089-000030068 | to | RLP-089-000030069 |
| RLP-089-000030071 | to | RLP-089-000030071 |
| RLP-089-000030073 | to | RLP-089-000030073 |
| RLP-089-000030075 | to | RLP-089-000030075 |
| RLP-089-000030077 | to | RLP-089-000030078 |
| RLP-089-000030080 | to | RLP-089-000030081 |
| RLP-089-000030083 | to | RLP-089-000030084 |
| RLP-089-000030086 | to | RLP-089-000030086 |
| RLP-089-000030088 | to | RLP-089-000030088 |
| RLP-089-000030090 | to | RLP-089-000030090 |
| RLP-089-000030092 | to | RLP-089-000030093 |
| RLP-089-000030095 | to | RLP-089-000030099 |
| RLP-089-000030102 | to | RLP-089-000030104 |
| RLP-089-000030106 | to | RLP-089-000030106 |
| RLP-089-000030108 | to | RLP-089-000030108 |
| RLP-089-000030110 | to | RLP-089-000030110 |
| RLP-089-000030112 | to | RLP-089-000030112 |
| RLP-089-000030115 | to | RLP-089-000030115 |
| RLP-089-000030117 | to | RLP-089-000030118 |
| RLP-089-000030120 | to | RLP-089-000030120 |
| RLP-089-000030122 | to | RLP-089-000030124 |
| RLP-089-000030126 | to | RLP-089-000030127 |
| RLP-089-000030129 | to | RLP-089-000030130 |
| RLP-089-000030132 | to | RLP-089-000030132 |
| RLP-089-000030134 | to | RLP-089-000030136 |

| | | |
|---|---|---|
| RLP-089-000030138 | to | RLP-089-000030139 |
| RLP-089-000030141 | to | RLP-089-000030142 |
| RLP-089-000030144 | to | RLP-089-000030146 |
| RLP-089-000030149 | to | RLP-089-000030150 |
| RLP-089-000030152 | to | RLP-089-000030155 |
| RLP-089-000030158 | to | RLP-089-000030158 |
| RLP-089-000030160 | to | RLP-089-000030161 |
| RLP-089-000030163 | to | RLP-089-000030163 |
| RLP-089-000030165 | to | RLP-089-000030168 |
| RLP-089-000030170 | to | RLP-089-000030172 |
| RLP-089-000030174 | to | RLP-089-000030176 |
| RLP-089-000030179 | to | RLP-089-000030180 |
| RLP-089-000030182 | to | RLP-089-000030182 |
| RLP-089-000030184 | to | RLP-089-000030185 |
| RLP-089-000030187 | to | RLP-089-000030187 |
| RLP-089-000030189 | to | RLP-089-000030189 |
| RLP-089-000030193 | to | RLP-089-000030193 |
| RLP-089-000030195 | to | RLP-089-000030199 |
| RLP-089-000030201 | to | RLP-089-000030203 |
| RLP-089-000030205 | to | RLP-089-000030207 |
| RLP-089-000030209 | to | RLP-089-000030209 |
| RLP-089-000030211 | to | RLP-089-000030212 |
| RLP-089-000030214 | to | RLP-089-000030214 |
| RLP-089-000030216 | to | RLP-089-000030216 |
| RLP-089-000030218 | to | RLP-089-000030219 |
| RLP-089-000030222 | to | RLP-089-000030226 |
| RLP-089-000030228 | to | RLP-089-000030228 |
| RLP-089-000030231 | to | RLP-089-000030233 |
| RLP-089-000030235 | to | RLP-089-000030235 |
| RLP-089-000030237 | to | RLP-089-000030238 |
| RLP-089-000030240 | to | RLP-089-000030241 |
| RLP-089-000030251 | to | RLP-089-000030252 |
| RLP-089-000030265 | to | RLP-089-000030265 |
| RLP-089-000030270 | to | RLP-089-000030271 |
| RLP-089-000030284 | to | RLP-089-000030284 |
| RLP-089-000030294 | to | RLP-089-000030294 |
| RLP-089-000030302 | to | RLP-089-000030304 |
| RLP-089-000030316 | to | RLP-089-000030316 |
| RLP-089-000030321 | to | RLP-089-000030321 |
| RLP-089-000030333 | to | RLP-089-000030333 |
| RLP-089-000030341 | to | RLP-089-000030341 |
| RLP-089-000030343 | to | RLP-089-000030343 |
| RLP-089-000030348 | to | RLP-089-000030348 |
| RLP-089-000030352 | to | RLP-089-000030352 |

| | | |
|---|---|---|
| RLP-089-000030354 | to | RLP-089-000030354 |
| RLP-089-000030362 | to | RLP-089-000030362 |
| RLP-089-000030364 | to | RLP-089-000030364 |
| RLP-089-000030376 | to | RLP-089-000030377 |
| RLP-089-000030388 | to | RLP-089-000030388 |
| RLP-089-000030392 | to | RLP-089-000030392 |
| RLP-089-000030394 | to | RLP-089-000030394 |
| RLP-089-000030409 | to | RLP-089-000030409 |
| RLP-089-000030415 | to | RLP-089-000030415 |
| RLP-089-000030419 | to | RLP-089-000030419 |
| RLP-089-000030422 | to | RLP-089-000030422 |
| RLP-089-000030435 | to | RLP-089-000030435 |
| RLP-089-000030447 | to | RLP-089-000030447 |
| RLP-089-000030449 | to | RLP-089-000030449 |
| RLP-089-000030480 | to | RLP-089-000030480 |
| RLP-089-000030482 | to | RLP-089-000030482 |
| RLP-089-000030490 | to | RLP-089-000030490 |
| RLP-089-000030493 | to | RLP-089-000030493 |
| RLP-089-000030501 | to | RLP-089-000030501 |
| RLP-089-000030504 | to | RLP-089-000030504 |
| RLP-089-000030507 | to | RLP-089-000030507 |
| RLP-089-000030509 | to | RLP-089-000030509 |
| RLP-089-000030537 | to | RLP-089-000030537 |
| RLP-089-000030547 | to | RLP-089-000030547 |
| RLP-089-000030551 | to | RLP-089-000030551 |
| RLP-089-000030554 | to | RLP-089-000030555 |
| RLP-089-000030558 | to | RLP-089-000030558 |
| RLP-089-000030576 | to | RLP-089-000030576 |
| RLP-089-000030590 | to | RLP-089-000030590 |
| RLP-089-000030604 | to | RLP-089-000030604 |
| RLP-089-000030608 | to | RLP-089-000030608 |
| RLP-089-000030622 | to | RLP-089-000030624 |
| RLP-089-000030644 | to | RLP-089-000030644 |
| RLP-089-000030667 | to | RLP-089-000030668 |
| RLP-089-000030670 | to | RLP-089-000030670 |
| RLP-089-000030676 | to | RLP-089-000030676 |
| RLP-089-000030681 | to | RLP-089-000030683 |
| RLP-089-000030689 | to | RLP-089-000030689 |
| RLP-089-000030693 | to | RLP-089-000030693 |
| RLP-089-000030701 | to | RLP-089-000030701 |
| RLP-089-000030704 | to | RLP-089-000030704 |
| RLP-089-000030707 | to | RLP-089-000030708 |
| RLP-089-000030720 | to | RLP-089-000030721 |
| RLP-089-000030724 | to | RLP-089-000030725 |

| | | |
|---|---|---|
| RLP-089-000030729 | to | RLP-089-000030729 |
| RLP-089-000030742 | to | RLP-089-000030742 |
| RLP-089-000030744 | to | RLP-089-000030744 |
| RLP-089-000030746 | to | RLP-089-000030746 |
| RLP-089-000030765 | to | RLP-089-000030765 |
| RLP-089-000030825 | to | RLP-089-000030825 |
| RLP-089-000030829 | to | RLP-089-000030830 |
| RLP-089-000030833 | to | RLP-089-000030834 |
| RLP-089-000030837 | to | RLP-089-000030837 |
| RLP-089-000030841 | to | RLP-089-000030841 |
| RLP-089-000030850 | to | RLP-089-000030850 |
| RLP-089-000030853 | to | RLP-089-000030853 |
| RLP-089-000030888 | to | RLP-089-000030888 |
| RLP-089-000030890 | to | RLP-089-000030890 |
| RLP-089-000030903 | to | RLP-089-000030904 |
| RLP-089-000030909 | to | RLP-089-000030909 |
| RLP-089-000030918 | to | RLP-089-000030918 |
| RLP-089-000030923 | to | RLP-089-000030923 |
| RLP-089-000030925 | to | RLP-089-000030925 |
| RLP-089-000030930 | to | RLP-089-000030930 |
| RLP-089-000030932 | to | RLP-089-000030932 |
| RLP-089-000030938 | to | RLP-089-000030938 |
| RLP-089-000030942 | to | RLP-089-000030942 |
| RLP-089-000030945 | to | RLP-089-000030945 |
| RLP-089-000030949 | to | RLP-089-000030949 |
| RLP-089-000030970 | to | RLP-089-000030970 |
| RLP-089-000030992 | to | RLP-089-000030992 |
| RLP-089-000030996 | to | RLP-089-000030996 |
| RLP-089-000031001 | to | RLP-089-000031001 |
| RLP-089-000031010 | to | RLP-089-000031010 |
| RLP-089-000031020 | to | RLP-089-000031020 |
| RLP-089-000031022 | to | RLP-089-000031022 |
| RLP-089-000031031 | to | RLP-089-000031031 |
| RLP-089-000031038 | to | RLP-089-000031038 |
| RLP-089-000031045 | to | RLP-089-000031045 |
| RLP-089-000031051 | to | RLP-089-000031052 |
| RLP-089-000031056 | to | RLP-089-000031056 |
| RLP-089-000031064 | to | RLP-089-000031064 |
| RLP-089-000031068 | to | RLP-089-000031068 |
| RLP-089-000031070 | to | RLP-089-000031070 |
| RLP-089-000031080 | to | RLP-089-000031080 |
| RLP-089-000031083 | to | RLP-089-000031083 |
| RLP-089-000031090 | to | RLP-089-000031094 |
| RLP-089-000031099 | to | RLP-089-000031099 |

| | | |
|---|---|---|
| RLP-089-000031107 | to | RLP-089-000031107 |
| RLP-089-000031109 | to | RLP-089-000031110 |
| RLP-089-000031117 | to | RLP-089-000031117 |
| RLP-089-000031120 | to | RLP-089-000031121 |
| RLP-089-000031129 | to | RLP-089-000031129 |
| RLP-089-000031134 | to | RLP-089-000031134 |
| RLP-089-000031149 | to | RLP-089-000031149 |
| RLP-089-000031154 | to | RLP-089-000031154 |
| RLP-089-000031165 | to | RLP-089-000031165 |
| RLP-089-000031176 | to | RLP-089-000031177 |
| RLP-089-000031185 | to | RLP-089-000031186 |
| RLP-089-000031209 | to | RLP-089-000031209 |
| RLP-089-000031231 | to | RLP-089-000031231 |
| RLP-089-000031241 | to | RLP-089-000031241 |
| RLP-089-000031249 | to | RLP-089-000031249 |
| RLP-089-000031253 | to | RLP-089-000031253 |
| RLP-089-000031276 | to | RLP-089-000031276 |
| RLP-089-000031288 | to | RLP-089-000031290 |
| RLP-089-000031309 | to | RLP-089-000031309 |
| RLP-089-000031357 | to | RLP-089-000031357 |
| RLP-089-000031361 | to | RLP-089-000031362 |
| RLP-089-000031367 | to | RLP-089-000031368 |
| RLP-089-000031370 | to | RLP-089-000031370 |
| RLP-089-000031377 | to | RLP-089-000031377 |
| RLP-089-000031397 | to | RLP-089-000031397 |
| RLP-089-000031406 | to | RLP-089-000031406 |
| RLP-089-000031416 | to | RLP-089-000031416 |
| RLP-089-000031427 | to | RLP-089-000031427 |
| RLP-089-000031441 | to | RLP-089-000031441 |
| RLP-089-000031443 | to | RLP-089-000031446 |
| RLP-089-000031455 | to | RLP-089-000031455 |
| RLP-089-000031457 | to | RLP-089-000031457 |
| RLP-089-000031468 | to | RLP-089-000031468 |
| RLP-089-000031472 | to | RLP-089-000031472 |
| RLP-089-000031474 | to | RLP-089-000031474 |
| RLP-089-000031497 | to | RLP-089-000031497 |
| RLP-089-000031506 | to | RLP-089-000031506 |
| RLP-089-000031510 | to | RLP-089-000031510 |
| RLP-089-000031514 | to | RLP-089-000031514 |
| RLP-089-000031549 | to | RLP-089-000031549 |
| RLP-089-000031557 | to | RLP-089-000031557 |
| RLP-089-000031568 | to | RLP-089-000031568 |
| RLP-089-000031588 | to | RLP-089-000031588 |
| RLP-089-000031595 | to | RLP-089-000031595 |

| | | |
|---|---|---|
| RLP-089-000031600 | to | RLP-089-000031600 |
| RLP-089-000031604 | to | RLP-089-000031604 |
| RLP-089-000031606 | to | RLP-089-000031606 |
| RLP-089-000031608 | to | RLP-089-000031608 |
| RLP-089-000031622 | to | RLP-089-000031622 |
| RLP-089-000031628 | to | RLP-089-000031628 |
| RLP-089-000031630 | to | RLP-089-000031630 |
| RLP-089-000031635 | to | RLP-089-000031635 |
| RLP-089-000031639 | to | RLP-089-000031639 |
| RLP-089-000031656 | to | RLP-089-000031656 |
| RLP-089-000031673 | to | RLP-089-000031673 |
| RLP-089-000031675 | to | RLP-089-000031677 |
| RLP-089-000031686 | to | RLP-089-000031687 |
| RLP-089-000031705 | to | RLP-089-000031705 |
| RLP-089-000031713 | to | RLP-089-000031713 |
| RLP-089-000031716 | to | RLP-089-000031717 |
| RLP-089-000031726 | to | RLP-089-000031726 |
| RLP-089-000031740 | to | RLP-089-000031740 |
| RLP-089-000031745 | to | RLP-089-000031745 |
| RLP-089-000031759 | to | RLP-089-000031760 |
| RLP-089-000031762 | to | RLP-089-000031762 |
| RLP-089-000031765 | to | RLP-089-000031765 |
| RLP-089-000031767 | to | RLP-089-000031767 |
| RLP-089-000031769 | to | RLP-089-000031769 |
| RLP-089-000031776 | to | RLP-089-000031776 |
| RLP-089-000031788 | to | RLP-089-000031788 |
| RLP-089-000031793 | to | RLP-089-000031794 |
| RLP-089-000031797 | to | RLP-089-000031797 |
| RLP-089-000031804 | to | RLP-089-000031804 |
| RLP-089-000031814 | to | RLP-089-000031814 |
| RLP-089-000031823 | to | RLP-089-000031823 |
| RLP-089-000031860 | to | RLP-089-000031860 |
| RLP-089-000031863 | to | RLP-089-000031863 |
| RLP-089-000031865 | to | RLP-089-000031865 |
| RLP-089-000031869 | to | RLP-089-000031871 |
| RLP-089-000031881 | to | RLP-089-000031881 |
| RLP-089-000031883 | to | RLP-089-000031883 |
| RLP-089-000031892 | to | RLP-089-000031892 |
| RLP-089-000031899 | to | RLP-089-000031899 |
| RLP-089-000031924 | to | RLP-089-000031924 |
| RLP-089-000031934 | to | RLP-089-000031934 |
| RLP-089-000031938 | to | RLP-089-000031938 |
| RLP-089-000031953 | to | RLP-089-000031953 |
| RLP-089-000031960 | to | RLP-089-000031960 |

| | | |
|---|---|---|
| RLP-089-000031979 | to | RLP-089-000031979 |
| RLP-089-000032006 | to | RLP-089-000032006 |
| RLP-089-000032012 | to | RLP-089-000032012 |
| RLP-089-000032015 | to | RLP-089-000032015 |
| RLP-089-000032018 | to | RLP-089-000032019 |
| RLP-089-000032026 | to | RLP-089-000032026 |
| RLP-089-000032039 | to | RLP-089-000032040 |
| RLP-089-000032044 | to | RLP-089-000032044 |
| RLP-089-000032051 | to | RLP-089-000032051 |
| RLP-089-000032055 | to | RLP-089-000032055 |
| RLP-089-000032072 | to | RLP-089-000032072 |
| RLP-089-000032074 | to | RLP-089-000032074 |
| RLP-089-000032088 | to | RLP-089-000032088 |
| RLP-089-000032092 | to | RLP-089-000032093 |
| RLP-089-000032096 | to | RLP-089-000032097 |
| RLP-089-000032101 | to | RLP-089-000032101 |
| RLP-089-000032114 | to | RLP-089-000032114 |
| RLP-089-000032128 | to | RLP-089-000032128 |
| RLP-089-000032134 | to | RLP-089-000032135 |
| RLP-089-000032141 | to | RLP-089-000032141 |
| RLP-089-000032144 | to | RLP-089-000032145 |
| RLP-089-000032149 | to | RLP-089-000032149 |
| RLP-089-000032169 | to | RLP-089-000032169 |
| RLP-089-000032176 | to | RLP-089-000032176 |
| RLP-089-000032180 | to | RLP-089-000032180 |
| RLP-089-000032183 | to | RLP-089-000032183 |
| RLP-089-000032187 | to | RLP-089-000032187 |
| RLP-089-000032195 | to | RLP-089-000032196 |
| RLP-089-000032215 | to | RLP-089-000032215 |
| RLP-089-000032236 | to | RLP-089-000032236 |
| RLP-089-000032238 | to | RLP-089-000032238 |
| RLP-089-000032277 | to | RLP-089-000032277 |
| RLP-089-000032279 | to | RLP-089-000032279 |
| RLP-089-000032299 | to | RLP-089-000032299 |
| RLP-089-000032303 | to | RLP-089-000032304 |
| RLP-089-000032310 | to | RLP-089-000032310 |
| RLP-089-000032314 | to | RLP-089-000032314 |
| RLP-089-000032316 | to | RLP-089-000032316 |
| RLP-089-000032318 | to | RLP-089-000032318 |
| RLP-089-000032323 | to | RLP-089-000032323 |
| RLP-089-000032325 | to | RLP-089-000032325 |
| RLP-089-000032333 | to | RLP-089-000032333 |
| RLP-089-000032337 | to | RLP-089-000032338 |
| RLP-089-000032344 | to | RLP-089-000032346 |

| | | |
|---|---|---|
| RLP-089-000032350 | to | RLP-089-000032350 |
| RLP-089-000032364 | to | RLP-089-000032366 |
| RLP-089-000032380 | to | RLP-089-000032380 |
| RLP-089-000032399 | to | RLP-089-000032399 |
| RLP-089-000032401 | to | RLP-089-000032401 |
| RLP-089-000032405 | to | RLP-089-000032405 |
| RLP-089-000032408 | to | RLP-089-000032408 |
| RLP-089-000032411 | to | RLP-089-000032411 |
| RLP-089-000032429 | to | RLP-089-000032429 |
| RLP-089-000032434 | to | RLP-089-000032434 |
| RLP-089-000032456 | to | RLP-089-000032457 |
| RLP-089-000032459 | to | RLP-089-000032459 |
| RLP-089-000032462 | to | RLP-089-000032462 |
| RLP-089-000032469 | to | RLP-089-000032469 |
| RLP-089-000032477 | to | RLP-089-000032477 |
| RLP-089-000032483 | to | RLP-089-000032483 |
| RLP-089-000032491 | to | RLP-089-000032492 |
| RLP-089-000032522 | to | RLP-089-000032522 |
| RLP-089-000032534 | to | RLP-089-000032534 |
| RLP-089-000032544 | to | RLP-089-000032545 |
| RLP-089-000032547 | to | RLP-089-000032547 |
| RLP-089-000032557 | to | RLP-089-000032557 |
| RLP-089-000032559 | to | RLP-089-000032559 |
| RLP-089-000032567 | to | RLP-089-000032567 |
| RLP-089-000032569 | to | RLP-089-000032569 |
| RLP-089-000032576 | to | RLP-089-000032577 |
| RLP-089-000032579 | to | RLP-089-000032579 |
| RLP-089-000032589 | to | RLP-089-000032589 |
| RLP-089-000032603 | to | RLP-089-000032603 |
| RLP-089-000032605 | to | RLP-089-000032606 |
| RLP-089-000032608 | to | RLP-089-000032608 |
| RLP-089-000032611 | to | RLP-089-000032611 |
| RLP-089-000032617 | to | RLP-089-000032617 |
| RLP-089-000032619 | to | RLP-089-000032619 |
| RLP-089-000032642 | to | RLP-089-000032642 |
| RLP-089-000032650 | to | RLP-089-000032650 |
| RLP-089-000032652 | to | RLP-089-000032652 |
| RLP-089-000032654 | to | RLP-089-000032654 |
| RLP-089-000032656 | to | RLP-089-000032656 |
| RLP-089-000032658 | to | RLP-089-000032659 |
| RLP-089-000032665 | to | RLP-089-000032665 |
| RLP-089-000032670 | to | RLP-089-000032670 |
| RLP-089-000032702 | to | RLP-089-000032703 |
| RLP-089-000032708 | to | RLP-089-000032710 |

| | | |
|---|---|---|
| RLP-089-000032714 | to | RLP-089-000032714 |
| RLP-089-000032720 | to | RLP-089-000032720 |
| RLP-089-000032738 | to | RLP-089-000032738 |
| RLP-089-000032743 | to | RLP-089-000032743 |
| RLP-089-000032756 | to | RLP-089-000032756 |
| RLP-089-000032760 | to | RLP-089-000032761 |
| RLP-089-000032765 | to | RLP-089-000032765 |
| RLP-089-000032770 | to | RLP-089-000032770 |
| RLP-089-000032773 | to | RLP-089-000032774 |
| RLP-089-000032777 | to | RLP-089-000032777 |
| RLP-089-000032811 | to | RLP-089-000032811 |
| RLP-089-000032814 | to | RLP-089-000032814 |
| RLP-089-000032819 | to | RLP-089-000032819 |
| RLP-089-000032821 | to | RLP-089-000032821 |
| RLP-089-000032830 | to | RLP-089-000032830 |
| RLP-089-000032837 | to | RLP-089-000032837 |
| RLP-089-000032840 | to | RLP-089-000032841 |
| RLP-089-000032854 | to | RLP-089-000032854 |
| RLP-089-000032911 | to | RLP-089-000032911 |
| RLP-089-000032916 | to | RLP-089-000032916 |
| RLP-089-000032943 | to | RLP-089-000032944 |
| RLP-089-000032950 | to | RLP-089-000032951 |
| RLP-089-000032962 | to | RLP-089-000032962 |
| RLP-089-000033001 | to | RLP-089-000033001 |
| RLP-089-000033011 | to | RLP-089-000033012 |
| RLP-089-000033027 | to | RLP-089-000033027 |
| RLP-089-000033035 | to | RLP-089-000033035 |
| RLP-089-000033040 | to | RLP-089-000033041 |
| RLP-089-000033101 | to | RLP-089-000033101 |
| RLP-089-000033125 | to | RLP-089-000033125 |
| RLP-089-000033135 | to | RLP-089-000033135 |
| RLP-089-000033143 | to | RLP-089-000033143 |
| RLP-089-000033150 | to | RLP-089-000033150 |
| RLP-089-000033176 | to | RLP-089-000033176 |
| RLP-089-000033219 | to | RLP-089-000033220 |
| RLP-089-000033236 | to | RLP-089-000033236 |
| RLP-089-000033256 | to | RLP-089-000033256 |
| RLP-089-000033262 | to | RLP-089-000033262 |
| RLP-089-000033265 | to | RLP-089-000033265 |
| RLP-089-000033267 | to | RLP-089-000033267 |
| RLP-089-000033294 | to | RLP-089-000033294 |
| RLP-089-000033349 | to | RLP-089-000033349 |
| RLP-089-000033373 | to | RLP-089-000033373 |
| RLP-089-000033379 | to | RLP-089-000033380 |

| | | |
|---|---|---|
| RLP-089-000033440 | to | RLP-089-000033441 |
| RLP-089-000033448 | to | RLP-089-000033453 |
| RLP-089-000033455 | to | RLP-089-000033455 |
| RLP-089-000033457 | to | RLP-089-000033460 |
| RLP-089-000033462 | to | RLP-089-000033462 |
| RLP-089-000033471 | to | RLP-089-000033471 |
| RLP-089-000033490 | to | RLP-089-000033490 |
| RLP-089-000033498 | to | RLP-089-000033505 |
| RLP-089-000033508 | to | RLP-089-000033509 |
| RLP-089-000033516 | to | RLP-089-000033517 |
| RLP-089-000033524 | to | RLP-089-000033524 |
| RLP-089-000033537 | to | RLP-089-000033537 |
| RLP-089-000033585 | to | RLP-089-000033588 |
| RLP-089-000033601 | to | RLP-089-000033601 |
| RLP-089-000033613 | to | RLP-089-000033613 |
| RLP-089-000033615 | to | RLP-089-000033615 |
| RLP-089-000033642 | to | RLP-089-000033642 |
| RLP-089-000033657 | to | RLP-089-000033659 |
| RLP-089-000033663 | to | RLP-089-000033663 |
| RLP-089-000033665 | to | RLP-089-000033666 |
| RLP-089-000033695 | to | RLP-089-000033695 |
| RLP-089-000033711 | to | RLP-089-000033711 |
| RLP-089-000033713 | to | RLP-089-000033713 |
| RLP-089-000033729 | to | RLP-089-000033729 |
| RLP-089-000033746 | to | RLP-089-000033762 |
| RLP-089-000033769 | to | RLP-089-000033769 |
| RLP-089-000033771 | to | RLP-089-000033772 |
| RLP-089-000033775 | to | RLP-089-000033778 |
| RLP-089-000033780 | to | RLP-089-000033780 |
| RLP-089-000033783 | to | RLP-089-000033783 |
| RLP-089-000033788 | to | RLP-089-000033789 |
| RLP-089-000033791 | to | RLP-089-000033791 |
| RLP-089-000033794 | to | RLP-089-000033803 |
| RLP-089-000033816 | to | RLP-089-000033816 |
| RLP-089-000033830 | to | RLP-089-000033830 |
| RLP-089-000033843 | to | RLP-089-000033846 |
| RLP-089-000033848 | to | RLP-089-000033848 |
| RLP-089-000033850 | to | RLP-089-000033850 |
| RLP-089-000033858 | to | RLP-089-000033858 |
| RLP-089-000033862 | to | RLP-089-000033862 |
| RLP-089-000033874 | to | RLP-089-000033874 |
| RLP-089-000033876 | to | RLP-089-000033879 |
| RLP-089-000033881 | to | RLP-089-000033881 |
| RLP-089-000033895 | to | RLP-089-000033895 |

| | | |
|---|---|---|
| RLP-089-000033897 | to | RLP-089-000033897 |
| RLP-089-000033900 | to | RLP-089-000033902 |
| RLP-089-000033907 | to | RLP-089-000033913 |
| RLP-089-000033915 | to | RLP-089-000033915 |
| RLP-089-000033924 | to | RLP-089-000033925 |
| RLP-089-000033927 | to | RLP-089-000033928 |
| RLP-089-000033931 | to | RLP-089-000033931 |
| RLP-089-000033961 | to | RLP-089-000033961 |
| RLP-089-000033964 | to | RLP-089-000033965 |
| RLP-089-000033971 | to | RLP-089-000033972 |
| RLP-089-000033974 | to | RLP-089-000033974 |
| RLP-089-000033997 | to | RLP-089-000033997 |
| RLP-089-000034000 | to | RLP-089-000034000 |
| RLP-089-000034002 | to | RLP-089-000034003 |
| RLP-089-000034005 | to | RLP-089-000034005 |
| RLP-089-000034007 | to | RLP-089-000034011 |
| RLP-089-000034016 | to | RLP-089-000034016 |
| RLP-089-000034018 | to | RLP-089-000034018 |
| RLP-089-000034030 | to | RLP-089-000034030 |
| RLP-089-000034038 | to | RLP-089-000034038 |
| RLP-089-000034040 | to | RLP-089-000034040 |
| RLP-089-000034042 | to | RLP-089-000034042 |
| RLP-089-000034045 | to | RLP-089-000034045 |
| RLP-089-000034048 | to | RLP-089-000034049 |
| RLP-089-000034055 | to | RLP-089-000034058 |
| RLP-089-000034060 | to | RLP-089-000034061 |
| RLP-089-000034063 | to | RLP-089-000034066 |
| RLP-089-000034068 | to | RLP-089-000034068 |
| RLP-089-000034070 | to | RLP-089-000034070 |
| RLP-089-000034083 | to | RLP-089-000034084 |
| RLP-089-000034099 | to | RLP-089-000034099 |
| RLP-089-000034106 | to | RLP-089-000034106 |
| RLP-089-000034109 | to | RLP-089-000034109 |
| RLP-089-000034131 | to | RLP-089-000034133 |
| RLP-089-000034150 | to | RLP-089-000034150 |
| RLP-089-000034160 | to | RLP-089-000034161 |
| RLP-089-000034179 | to | RLP-089-000034181 |
| RLP-089-000034194 | to | RLP-089-000034195 |
| RLP-089-000034201 | to | RLP-089-000034201 |
| RLP-089-000034212 | to | RLP-089-000034212 |
| RLP-089-000034214 | to | RLP-089-000034214 |
| RLP-089-000034216 | to | RLP-089-000034216 |
| RLP-089-000034236 | to | RLP-089-000034236 |
| RLP-089-000034256 | to | RLP-089-000034257 |

| | | |
|---|---|---|
| RLP-089-000034264 | to | RLP-089-000034267 |
| RLP-089-000034286 | to | RLP-089-000034286 |
| RLP-089-000034288 | to | RLP-089-000034288 |
| RLP-089-000034295 | to | RLP-089-000034295 |
| RLP-089-000034297 | to | RLP-089-000034297 |
| RLP-089-000034316 | to | RLP-089-000034316 |
| RLP-089-000034339 | to | RLP-089-000034339 |
| RLP-089-000034342 | to | RLP-089-000034342 |
| RLP-089-000034357 | to | RLP-089-000034357 |
| RLP-089-000034364 | to | RLP-089-000034364 |
| RLP-089-000034367 | to | RLP-089-000034368 |
| RLP-089-000034379 | to | RLP-089-000034381 |
| RLP-089-000034383 | to | RLP-089-000034383 |
| RLP-089-000034388 | to | RLP-089-000034388 |
| RLP-089-000034390 | to | RLP-089-000034390 |
| RLP-089-000034392 | to | RLP-089-000034393 |
| RLP-089-000034395 | to | RLP-089-000034395 |
| RLP-089-000034397 | to | RLP-089-000034397 |
| RLP-089-000034424 | to | RLP-089-000034426 |
| RLP-089-000034432 | to | RLP-089-000034432 |
| RLP-089-000034438 | to | RLP-089-000034438 |
| RLP-089-000034440 | to | RLP-089-000034441 |
| RLP-089-000034452 | to | RLP-089-000034453 |
| RLP-089-000034458 | to | RLP-089-000034458 |
| RLP-089-000034461 | to | RLP-089-000034462 |
| RLP-089-000034466 | to | RLP-089-000034466 |
| RLP-089-000034468 | to | RLP-089-000034474 |
| RLP-089-000034488 | to | RLP-089-000034488 |
| RLP-089-000034494 | to | RLP-089-000034494 |
| RLP-089-000034496 | to | RLP-089-000034497 |
| RLP-089-000034510 | to | RLP-089-000034510 |
| RLP-089-000034521 | to | RLP-089-000034522 |
| RLP-089-000034525 | to | RLP-089-000034525 |
| RLP-089-000034557 | to | RLP-089-000034557 |
| RLP-089-000034559 | to | RLP-089-000034559 |
| RLP-089-000034561 | to | RLP-089-000034561 |
| RLP-089-000034563 | to | RLP-089-000034563 |
| RLP-089-000034566 | to | RLP-089-000034566 |
| RLP-089-000034569 | to | RLP-089-000034569 |
| RLP-089-000034582 | to | RLP-089-000034582 |
| RLP-089-000034585 | to | RLP-089-000034585 |
| RLP-089-000034587 | to | RLP-089-000034587 |
| RLP-089-000034601 | to | RLP-089-000034604 |
| RLP-089-000034613 | to | RLP-089-000034613 |

| | | |
|---|---|---|
| RLP-089-000034621 | to | RLP-089-000034621 |
| RLP-089-000034626 | to | RLP-089-000034627 |
| RLP-089-000034629 | to | RLP-089-000034629 |
| RLP-089-000034633 | to | RLP-089-000034633 |
| RLP-089-000034637 | to | RLP-089-000034638 |
| RLP-089-000034641 | to | RLP-089-000034641 |
| RLP-089-000034644 | to | RLP-089-000034647 |
| RLP-089-000034653 | to | RLP-089-000034655 |
| RLP-089-000034678 | to | RLP-089-000034678 |
| RLP-089-000034680 | to | RLP-089-000034681 |
| RLP-089-000034683 | to | RLP-089-000034683 |
| RLP-089-000034690 | to | RLP-089-000034691 |
| RLP-089-000034695 | to | RLP-089-000034696 |
| RLP-089-000034728 | to | RLP-089-000034728 |
| RLP-089-000034755 | to | RLP-089-000034760 |
| RLP-089-000034764 | to | RLP-089-000034764 |
| RLP-089-000034766 | to | RLP-089-000034766 |
| RLP-089-000034768 | to | RLP-089-000034771 |
| RLP-089-000034776 | to | RLP-089-000034776 |
| RLP-089-000034778 | to | RLP-089-000034778 |
| RLP-089-000034780 | to | RLP-089-000034780 |
| RLP-089-000034782 | to | RLP-089-000034782 |
| RLP-089-000034804 | to | RLP-089-000034804 |
| RLP-089-000034811 | to | RLP-089-000034811 |
| RLP-089-000034814 | to | RLP-089-000034814 |
| RLP-089-000034817 | to | RLP-089-000034818 |
| RLP-089-000034824 | to | RLP-089-000034827 |
| RLP-089-000034829 | to | RLP-089-000034842 |
| RLP-089-000034866 | to | RLP-089-000034866 |
| RLP-089-000034868 | to | RLP-089-000034868 |
| RLP-089-000034880 | to | RLP-089-000034880 |
| RLP-089-000034882 | to | RLP-089-000034886 |
| RLP-089-000034893 | to | RLP-089-000034893 |
| RLP-089-000034906 | to | RLP-089-000034906 |
| RLP-089-000034940 | to | RLP-089-000034941 |
| RLP-089-000034966 | to | RLP-089-000034968 |
| RLP-089-000034976 | to | RLP-089-000034976 |
| RLP-089-000034989 | to | RLP-089-000034990 |
| RLP-089-000034992 | to | RLP-089-000034994 |
| RLP-089-000034999 | to | RLP-089-000034999 |
| RLP-089-000035008 | to | RLP-089-000035010 |
| RLP-089-000035022 | to | RLP-089-000035022 |
| RLP-089-000035030 | to | RLP-089-000035030 |
| RLP-089-000035032 | to | RLP-089-000035034 |

| | | |
|---|---|---|
| RLP-089-000035088 | to | RLP-089-000035088 |
| RLP-089-000035096 | to | RLP-089-000035096 |
| RLP-089-000035102 | to | RLP-089-000035104 |
| RLP-089-000035158 | to | RLP-089-000035158 |
| RLP-089-000035171 | to | RLP-089-000035171 |
| RLP-089-000035176 | to | RLP-089-000035177 |
| RLP-089-000035196 | to | RLP-089-000035196 |
| RLP-089-000035202 | to | RLP-089-000035202 |
| RLP-089-000035212 | to | RLP-089-000035212 |
| RLP-089-000035225 | to | RLP-089-000035228 |
| RLP-089-000035261 | to | RLP-089-000035261 |
| RLP-089-000035265 | to | RLP-089-000035265 |
| RLP-089-000035274 | to | RLP-089-000035275 |
| RLP-089-000035278 | to | RLP-089-000035278 |
| RLP-089-000035287 | to | RLP-089-000035287 |
| RLP-089-000035304 | to | RLP-089-000035304 |
| RLP-089-000035309 | to | RLP-089-000035309 |
| RLP-089-000035327 | to | RLP-089-000035327 |
| RLP-089-000035333 | to | RLP-089-000035333 |
| RLP-089-000035339 | to | RLP-089-000035339 |
| RLP-089-000035346 | to | RLP-089-000035346 |
| RLP-089-000035387 | to | RLP-089-000035388 |
| RLP-089-000035395 | to | RLP-089-000035396 |
| RLP-089-000035401 | to | RLP-089-000035401 |
| RLP-089-000035406 | to | RLP-089-000035406 |
| RLP-089-000035409 | to | RLP-089-000035409 |
| RLP-089-000035419 | to | RLP-089-000035419 |
| RLP-089-000035425 | to | RLP-089-000035425 |
| RLP-089-000035439 | to | RLP-089-000035440 |
| RLP-089-000035443 | to | RLP-089-000035444 |
| RLP-089-000035447 | to | RLP-089-000035448 |
| RLP-089-000035451 | to | RLP-089-000035452 |
| RLP-089-000035454 | to | RLP-089-000035454 |
| RLP-089-000035456 | to | RLP-089-000035456 |
| RLP-089-000035458 | to | RLP-089-000035458 |
| RLP-089-000035460 | to | RLP-089-000035460 |
| RLP-089-000035462 | to | RLP-089-000035464 |
| RLP-089-000035466 | to | RLP-089-000035466 |
| RLP-089-000035468 | to | RLP-089-000035469 |
| RLP-089-000035472 | to | RLP-089-000035478 |
| RLP-089-000035480 | to | RLP-089-000035484 |
| RLP-089-000035487 | to | RLP-089-000035487 |
| RLP-089-000035489 | to | RLP-089-000035489 |
| RLP-089-000035497 | to | RLP-089-000035498 |

| | | |
|---|---|---|
| RLP-089-000035513 | to | RLP-089-000035513 |
| RLP-089-000035522 | to | RLP-089-000035522 |
| RLP-089-000035529 | to | RLP-089-000035529 |
| RLP-089-000035566 | to | RLP-089-000035566 |
| RLP-089-000035574 | to | RLP-089-000035574 |
| RLP-089-000035589 | to | RLP-089-000035589 |
| RLP-089-000035621 | to | RLP-089-000035621 |
| RLP-089-000035629 | to | RLP-089-000035629 |
| RLP-089-000035631 | to | RLP-089-000035631 |
| RLP-089-000035633 | to | RLP-089-000035634 |
| RLP-089-000035645 | to | RLP-089-000035645 |
| RLP-089-000035656 | to | RLP-089-000035657 |
| RLP-089-000035681 | to | RLP-089-000035681 |
| RLP-089-000035684 | to | RLP-089-000035684 |
| RLP-089-000035687 | to | RLP-089-000035687 |
| RLP-089-000035689 | to | RLP-089-000035689 |
| RLP-089-000035692 | to | RLP-089-000035692 |
| RLP-089-000035694 | to | RLP-089-000035695 |
| RLP-089-000035697 | to | RLP-089-000035706 |
| RLP-089-000035709 | to | RLP-089-000035715 |
| RLP-089-000035721 | to | RLP-089-000035721 |
| RLP-089-000035723 | to | RLP-089-000035731 |
| RLP-089-000035734 | to | RLP-089-000035734 |
| RLP-089-000035736 | to | RLP-089-000035739 |
| RLP-089-000035741 | to | RLP-089-000035742 |
| RLP-089-000035745 | to | RLP-089-000035745 |
| RLP-089-000035747 | to | RLP-089-000035752 |
| RLP-089-000035764 | to | RLP-089-000035764 |
| RLP-089-000035771 | to | RLP-089-000035772 |
| RLP-089-000035787 | to | RLP-089-000035787 |
| RLP-089-000035792 | to | RLP-089-000035798 |
| RLP-089-000035804 | to | RLP-089-000035804 |
| RLP-089-000035806 | to | RLP-089-000035806 |
| RLP-089-000035823 | to | RLP-089-000035823 |
| RLP-089-000035826 | to | RLP-089-000035826 |
| RLP-089-000035833 | to | RLP-089-000035833 |
| RLP-089-000035929 | to | RLP-089-000035930 |
| RLP-089-000035935 | to | RLP-089-000035935 |
| RLP-089-000035962 | to | RLP-089-000035962 |
| RLP-089-000035965 | to | RLP-089-000035965 |
| RLP-089-000035969 | to | RLP-089-000035969 |
| RLP-089-000035974 | to | RLP-089-000035974 |
| RLP-089-000035978 | to | RLP-089-000035979 |
| RLP-089-000035995 | to | RLP-089-000035995 |

| | | |
|---|---|---|
| RLP-089-000036033 | to | RLP-089-000036034 |
| RLP-089-000036036 | to | RLP-089-000036036 |
| RLP-089-000036071 | to | RLP-089-000036072 |
| RLP-089-000036074 | to | RLP-089-000036074 |
| RLP-089-000036077 | to | RLP-089-000036077 |
| RLP-089-000036080 | to | RLP-089-000036082 |
| RLP-089-000036088 | to | RLP-089-000036088 |
| RLP-089-000036099 | to | RLP-089-000036099 |
| RLP-089-000036104 | to | RLP-089-000036104 |
| RLP-089-000036117 | to | RLP-089-000036118 |
| RLP-089-000036120 | to | RLP-089-000036120 |
| RLP-089-000036134 | to | RLP-089-000036135 |
| RLP-089-000036138 | to | RLP-089-000036138 |
| RLP-089-000036163 | to | RLP-089-000036163 |
| RLP-089-000036181 | to | RLP-089-000036181 |
| RLP-089-000036202 | to | RLP-089-000036203 |
| RLP-089-000036217 | to | RLP-089-000036217 |
| RLP-089-000036223 | to | RLP-089-000036223 |
| RLP-089-000036225 | to | RLP-089-000036231 |
| RLP-089-000036233 | to | RLP-089-000036233 |
| RLP-089-000036235 | to | RLP-089-000036235 |
| RLP-089-000036255 | to | RLP-089-000036256 |
| RLP-089-000036259 | to | RLP-089-000036259 |
| RLP-089-000036261 | to | RLP-089-000036261 |
| RLP-089-000036281 | to | RLP-089-000036282 |
| RLP-089-000036284 | to | RLP-089-000036284 |
| RLP-089-000036288 | to | RLP-089-000036289 |
| RLP-089-000036294 | to | RLP-089-000036294 |
| RLP-089-000036335 | to | RLP-089-000036335 |
| RLP-089-000036338 | to | RLP-089-000036341 |
| RLP-089-000036344 | to | RLP-089-000036344 |
| RLP-089-000036354 | to | RLP-089-000036355 |
| RLP-089-000036366 | to | RLP-089-000036366 |
| RLP-089-000036378 | to | RLP-089-000036379 |
| RLP-089-000036383 | to | RLP-089-000036384 |
| RLP-089-000036387 | to | RLP-089-000036391 |
| RLP-089-000036433 | to | RLP-089-000036440 |
| RLP-089-000036479 | to | RLP-089-000036488 |
| RLP-089-000036492 | to | RLP-089-000036495 |
| RLP-089-000036507 | to | RLP-089-000036507 |
| RLP-089-000036513 | to | RLP-089-000036513 |
| RLP-089-000036515 | to | RLP-089-000036517 |
| RLP-089-000036520 | to | RLP-089-000036520 |
| RLP-089-000036554 | to | RLP-089-000036556 |

| | | |
|---|---|---|
| RLP-089-000036563 | to | RLP-089-000036563 |
| RLP-089-000036566 | to | RLP-089-000036567 |
| RLP-089-000036576 | to | RLP-089-000036581 |
| RLP-089-000036583 | to | RLP-089-000036588 |
| RLP-089-000036606 | to | RLP-089-000036607 |
| RLP-089-000036609 | to | RLP-089-000036609 |
| RLP-089-000036632 | to | RLP-089-000036632 |
| RLP-096-000036632 | to | RLP-096--00000001 |
| RLP-160-000000015 | to | RLP-160-000000015 |
| RLP-160-000000028 | to | RLP-160-000000028 |
| RLP-160-000000036 | to | RLP-160-000000036 |
| RLP-160-000000075 | to | RLP-160-000000075 |
| RLP-160-000000079 | to | RLP-160-000000080 |
| RLP-160-000000085 | to | RLP-160-000000085 |
| RLP-160-000000089 | to | RLP-160-000000089 |
| RLP-160-000000103 | to | RLP-160-000000104 |
| RLP-160-000000109 | to | RLP-160-000000110 |
| RLP-160-000000140 | to | RLP-160-000000140 |
| RLP-160-000000211 | to | RLP-160-000000211 |
| RLP-160-000000213 | to | RLP-160-000000213 |
| RLP-160-000000216 | to | RLP-160-000000216 |
| RLP-160-000000219 | to | RLP-160-000000219 |
| RLP-160-000000239 | to | RLP-160-000000239 |
| RLP-160-000000253 | to | RLP-160-000000253 |
| RLP-160-000000257 | to | RLP-160-000000257 |
| RLP-160-000000280 | to | RLP-160-000000280 |
| RLP-160-000000295 | to | RLP-160-000000295 |
| RLP-160-000000316 | to | RLP-160-000000316 |
| RLP-160-000000318 | to | RLP-160-000000319 |
| RLP-160-000000377 | to | RLP-160-000000377 |
| RLP-160-000000471 | to | RLP-160-000000471 |
| RLP-160-000000474 | to | RLP-160-000000474 |
| RLP-160-000000501 | to | RLP-160-000000501 |
| RLP-160-000000507 | to | RLP-160-000000507 |
| RLP-160-000000516 | to | RLP-160-000000516 |
| RLP-160-000000573 | to | RLP-160-000000573 |
| RLP-160-000000582 | to | RLP-160-000000582 |
| RLP-160-000000619 | to | RLP-160-000000619 |
| RLP-160-000000647 | to | RLP-160-000000647 |
| RLP-160-000000651 | to | RLP-160-000000651 |
| RLP-160-000000653 | to | RLP-160-000000653 |
| RLP-160-000000657 | to | RLP-160-000000657 |
| RLP-160-000000752 | to | RLP-160-000000752 |
| RLP-160-000000758 | to | RLP-160-000000758 |

| | | |
|---|---|---|
| RLP-160-000000762 | to | RLP-160-000000762 |
| RLP-160-000000778 | to | RLP-160-000000778 |
| RLP-160-000000801 | to | RLP-160-000000802 |
| RLP-160-000000832 | to | RLP-160-000000832 |
| RLP-160-000000836 | to | RLP-160-000000836 |
| RLP-160-000000879 | to | RLP-160-000000880 |
| RLP-160-000000944 | to | RLP-160-000000944 |
| RLP-160-000000950 | to | RLP-160-000000950 |
| RLP-160-000000952 | to | RLP-160-000000952 |
| RLP-160-000000954 | to | RLP-160-000000954 |
| RLP-160-000000959 | to | RLP-160-000000959 |
| RLP-160-000000961 | to | RLP-160-000000961 |
| RLP-160-000000967 | to | RLP-160-000000968 |
| RLP-160-000000975 | to | RLP-160-000000975 |
| RLP-160-000000983 | to | RLP-160-000000984 |
| RLP-160-000000991 | to | RLP-160-000000992 |
| RLP-160-000000994 | to | RLP-160-000000994 |
| RLP-160-000000997 | to | RLP-160-000000997 |
| RLP-160-000001021 | to | RLP-160-000001021 |
| RLP-160-000001121 | to | RLP-160-000001121 |
| RLP-160-000001144 | to | RLP-160-000001144 |
| RLP-160-000001192 | to | RLP-160-000001192 |
| RLP-160-000001247 | to | RLP-160-000001247 |
| RLP-160-000001249 | to | RLP-160-000001251 |
| RLP-160-000001259 | to | RLP-160-000001259 |
| RLP-160-000001272 | to | RLP-160-000001272 |
| RLP-160-000001347 | to | RLP-160-000001347 |
| RLP-160-000001414 | to | RLP-160-000001414 |
| RLP-160-000001422 | to | RLP-160-000001424 |
| RLP-160-000001430 | to | RLP-160-000001431 |
| RLP-160-000001434 | to | RLP-160-000001434 |
| RLP-160-000001461 | to | RLP-160-000001462 |
| RLP-160-000001558 | to | RLP-160-000001558 |
| RLP-160-000001560 | to | RLP-160-000001560 |
| RLP-160-000001596 | to | RLP-160-000001596 |
| RLP-160-000001617 | to | RLP-160-000001619 |
| RLP-160-000001632 | to | RLP-160-000001634 |
| RLP-160-000001637 | to | RLP-160-000001640 |
| RLP-160-000001674 | to | RLP-160-000001674 |
| RLP-160-000001690 | to | RLP-160-000001690 |
| RLP-160-000001704 | to | RLP-160-000001705 |
| RLP-160-000001732 | to | RLP-160-000001733 |
| RLP-160-000001739 | to | RLP-160-000001739 |
| RLP-160-000001746 | to | RLP-160-000001746 |

| | | |
|---|---|---|
| RLP-160-000001759 | to | RLP-160-000001759 |
| RLP-160-000001768 | to | RLP-160-000001768 |
| RLP-160-000001775 | to | RLP-160-000001776 |
| RLP-160-000001781 | to | RLP-160-000001781 |
| RLP-160-000001784 | to | RLP-160-000001784 |
| RLP-160-000001843 | to | RLP-160-000001843 |
| RLP-160-000001883 | to | RLP-160-000001883 |
| RLP-160-000001886 | to | RLP-160-000001890 |
| RLP-160-000001899 | to | RLP-160-000001900 |
| RLP-160-000001903 | to | RLP-160-000001903 |
| RLP-160-000001906 | to | RLP-160-000001906 |
| RLP-160-000001911 | to | RLP-160-000001911 |
| RLP-160-000001913 | to | RLP-160-000001916 |
| RLP-160-000001939 | to | RLP-160-000001939 |
| RLP-160-000001974 | to | RLP-160-000001974 |
| RLP-160-000001976 | to | RLP-160-000001976 |
| RLP-160-000002006 | to | RLP-160-000002006 |
| RLP-160-000002008 | to | RLP-160-000002014 |
| RLP-160-000002018 | to | RLP-160-000002018 |
| RLP-160-000002021 | to | RLP-160-000002021 |
| RLP-160-000002049 | to | RLP-160-000002050 |
| RLP-160-000002054 | to | RLP-160-000002056 |
| RLP-160-000002065 | to | RLP-160-000002065 |
| RLP-160-000002164 | to | RLP-160-000002166 |
| RLP-160-000002183 | to | RLP-160-000002186 |
| RLP-160-000002201 | to | RLP-160-000002201 |
| RLP-160-000002220 | to | RLP-160-000002220 |
| RLP-160-000002230 | to | RLP-160-000002230 |
| RLP-160-000002240 | to | RLP-160-000002240 |
| RLP-160-000002269 | to | RLP-160-000002269 |
| RLP-160-000002290 | to | RLP-160-000002290 |
| RLP-160-000002324 | to | RLP-160-000002326 |
| RLP-160-000002340 | to | RLP-160-000002340 |
| RLP-160-000002343 | to | RLP-160-000002344 |
| RLP-160-000002366 | to | RLP-160-000002366 |
| RLP-160-000002388 | to | RLP-160-000002388 |
| RLP-160-000002403 | to | RLP-160-000002405 |
| RLP-160-000002414 | to | RLP-160-000002414 |
| RLP-160-000002437 | to | RLP-160-000002439 |
| RLP-160-000002449 | to | RLP-160-000002449 |
| RLP-160-000002476 | to | RLP-160-000002481 |
| RLP-160-000002622 | to | RLP-160-000002622 |
| RLP-160-000002627 | to | RLP-160-000002627 |
| RLP-160-000002656 | to | RLP-160-000002656 |

| | | |
|---|---|---|
| RLP-160-000002722 | to | RLP-160-000002723 |
| RLP-160-000002726 | to | RLP-160-000002726 |
| RLP-160-000002728 | to | RLP-160-000002730 |
| RLP-160-000002741 | to | RLP-160-000002741 |
| RLP-160-000002820 | to | RLP-160-000002820 |
| RLP-160-000002830 | to | RLP-160-000002830 |
| RLP-160-000002833 | to | RLP-160-000002834 |
| RLP-160-000002851 | to | RLP-160-000002853 |
| RLP-160-000002865 | to | RLP-160-000002865 |
| RLP-160-000002917 | to | RLP-160-000002917 |
| RLP-160-000002930 | to | RLP-160-000002933 |
| RLP-160-000002977 | to | RLP-160-000002977 |
| RLP-160-000003042 | to | RLP-160-000003042 |
| RLP-160-000003177 | to | RLP-160-000003177 |
| RLP-160-000003244 | to | RLP-160-000003244 |
| RLP-160-000003287 | to | RLP-160-000003287 |
| RLP-160-000003301 | to | RLP-160-000003301 |
| RLP-160-000003339 | to | RLP-160-000003339 |
| RLP-160-000003454 | to | RLP-160-000003455 |
| RLP-160-000003462 | to | RLP-160-000003462 |
| RLP-160-000003466 | to | RLP-160-000003466 |
| RLP-160-000003471 | to | RLP-160-000003477 |
| RLP-160-000003479 | to | RLP-160-000003479 |
| RLP-160-000003482 | to | RLP-160-000003482 |
| RLP-160-000003487 | to | RLP-160-000003487 |
| RLP-160-000003491 | to | RLP-160-000003492 |
| RLP-160-000003499 | to | RLP-160-000003499 |
| RLP-160-000003505 | to | RLP-160-000003509 |
| RLP-160-000003522 | to | RLP-160-000003522 |
| RLP-160-000003528 | to | RLP-160-000003528 |
| RLP-160-000003538 | to | RLP-160-000003538 |
| RLP-160-000003541 | to | RLP-160-000003543 |
| RLP-160-000003545 | to | RLP-160-000003545 |
| RLP-160-000003632 | to | RLP-160-000003634 |
| RLP-160-000003639 | to | RLP-160-000003639 |
| RLP-160-000003641 | to | RLP-160-000003641 |
| RLP-160-000003655 | to | RLP-160-000003656 |
| RLP-160-000003658 | to | RLP-160-000003658 |
| RLP-160-000003694 | to | RLP-160-000003694 |
| RLP-160-000003698 | to | RLP-160-000003698 |
| RLP-160-000003730 | to | RLP-160-000003730 |
| RLP-160-000003735 | to | RLP-160-000003735 |
| RLP-160-000003738 | to | RLP-160-000003738 |
| RLP-160-000003752 | to | RLP-160-000003753 |

| | | |
|---|---|---|
| RLP-160-000003772 | to | RLP-160-000003773 |
| RLP-160-000003784 | to | RLP-160-000003784 |
| RLP-160-000003788 | to | RLP-160-000003790 |
| RLP-160-000003792 | to | RLP-160-000003792 |
| RLP-160-000003813 | to | RLP-160-000003814 |
| RLP-160-000003821 | to | RLP-160-000003821 |
| RLP-160-000003823 | to | RLP-160-000003823 |
| RLP-160-000003829 | to | RLP-160-000003831 |
| RLP-160-000003864 | to | RLP-160-000003866 |
| RLP-160-000003882 | to | RLP-160-000003882 |
| RLP-160-000003912 | to | RLP-160-000003912 |
| RLP-160-000003914 | to | RLP-160-000003916 |
| RLP-160-000003952 | to | RLP-160-000003952 |
| RLP-160-000003973 | to | RLP-160-000003974 |
| RLP-160-000003985 | to | RLP-160-000003985 |
| RLP-160-000003994 | to | RLP-160-000003995 |
| RLP-160-000004011 | to | RLP-160-000004011 |
| RLP-160-000004028 | to | RLP-160-000004029 |
| RLP-160-000004032 | to | RLP-160-000004032 |
| RLP-160-000004039 | to | RLP-160-000004039 |
| RLP-160-000004054 | to | RLP-160-000004054 |
| RLP-160-000004056 | to | RLP-160-000004056 |
| RLP-160-000004059 | to | RLP-160-000004059 |
| RLP-160-000004062 | to | RLP-160-000004064 |
| RLP-160-000004066 | to | RLP-160-000004066 |
| RLP-160-000004070 | to | RLP-160-000004070 |
| RLP-160-000004076 | to | RLP-160-000004076 |
| RLP-160-000004079 | to | RLP-160-000004080 |
| RLP-160-000004083 | to | RLP-160-000004083 |
| RLP-160-000004096 | to | RLP-160-000004096 |
| RLP-160-000004112 | to | RLP-160-000004112 |
| RLP-160-000004118 | to | RLP-160-000004118 |
| RLP-160-000004125 | to | RLP-160-000004125 |
| RLP-160-000004130 | to | RLP-160-000004130 |
| RLP-160-000004132 | to | RLP-160-000004132 |
| RLP-160-000004138 | to | RLP-160-000004138 |
| RLP-160-000004151 | to | RLP-160-000004151 |
| RLP-160-000004160 | to | RLP-160-000004160 |
| RLP-160-000004168 | to | RLP-160-000004169 |
| RLP-160-000004181 | to | RLP-160-000004181 |
| RLP-160-000004183 | to | RLP-160-000004183 |
| RLP-160-000004192 | to | RLP-160-000004192 |
| RLP-160-000004194 | to | RLP-160-000004195 |
| RLP-160-000004201 | to | RLP-160-000004201 |

| | | |
|---|---|---|
| RLP-160-000004229 | to | RLP-160-000004231 |
| RLP-160-000004234 | to | RLP-160-000004234 |
| RLP-160-000004236 | to | RLP-160-000004237 |
| RLP-160-000004245 | to | RLP-160-000004245 |
| RLP-160-000004247 | to | RLP-160-000004248 |
| RLP-160-000004252 | to | RLP-160-000004252 |
| RLP-160-000004261 | to | RLP-160-000004261 |
| RLP-160-000004270 | to | RLP-160-000004270 |
| RLP-160-000004273 | to | RLP-160-000004277 |
| RLP-160-000004286 | to | RLP-160-000004286 |
| RLP-160-000004291 | to | RLP-160-000004291 |
| RLP-160-000004298 | to | RLP-160-000004298 |
| RLP-160-000004304 | to | RLP-160-000004304 |
| RLP-160-000004306 | to | RLP-160-000004306 |
| RLP-160-000004308 | to | RLP-160-000004308 |
| RLP-160-000004312 | to | RLP-160-000004313 |
| RLP-160-000004317 | to | RLP-160-000004321 |
| RLP-160-000004327 | to | RLP-160-000004327 |
| RLP-160-000004332 | to | RLP-160-000004332 |
| RLP-160-000004338 | to | RLP-160-000004339 |
| RLP-160-000004341 | to | RLP-160-000004341 |
| RLP-160-000004344 | to | RLP-160-000004345 |
| RLP-160-000004350 | to | RLP-160-000004350 |
| RLP-160-000004352 | to | RLP-160-000004353 |
| RLP-160-000004357 | to | RLP-160-000004361 |
| RLP-160-000004370 | to | RLP-160-000004370 |
| RLP-160-000004382 | to | RLP-160-000004382 |
| RLP-160-000004387 | to | RLP-160-000004387 |
| RLP-160-000004389 | to | RLP-160-000004389 |
| RLP-160-000004393 | to | RLP-160-000004393 |
| RLP-160-000004396 | to | RLP-160-000004397 |
| RLP-160-000004399 | to | RLP-160-000004400 |
| RLP-160-000004402 | to | RLP-160-000004402 |
| RLP-160-000004412 | to | RLP-160-000004413 |
| RLP-160-000004417 | to | RLP-160-000004417 |
| RLP-160-000004419 | to | RLP-160-000004419 |
| RLP-160-000004426 | to | RLP-160-000004426 |
| RLP-160-000004439 | to | RLP-160-000004439 |
| RLP-160-000004448 | to | RLP-160-000004449 |
| RLP-160-000004468 | to | RLP-160-000004468 |
| RLP-160-000004472 | to | RLP-160-000004472 |
| RLP-160-000004491 | to | RLP-160-000004496 |
| RLP-160-000004498 | to | RLP-160-000004498 |
| RLP-160-000004503 | to | RLP-160-000004504 |

| | | |
|---|---|---|
| RLP-160-000004506 | to | RLP-160-000004506 |
| RLP-160-000004511 | to | RLP-160-000004511 |
| RLP-160-000004516 | to | RLP-160-000004516 |
| RLP-160-000004520 | to | RLP-160-000004520 |
| RLP-160-000004522 | to | RLP-160-000004522 |
| RLP-160-000004524 | to | RLP-160-000004524 |
| RLP-160-000004529 | to | RLP-160-000004529 |
| RLP-160-000004557 | to | RLP-160-000004557 |
| RLP-160-000004565 | to | RLP-160-000004565 |
| RLP-160-000004572 | to | RLP-160-000004572 |
| RLP-160-000004576 | to | RLP-160-000004576 |
| RLP-160-000004599 | to | RLP-160-000004599 |
| RLP-160-000004601 | to | RLP-160-000004605 |
| RLP-160-000004615 | to | RLP-160-000004616 |
| RLP-160-000004631 | to | RLP-160-000004632 |
| RLP-160-000004672 | to | RLP-160-000004678 |
| RLP-160-000004708 | to | RLP-160-000004708 |
| RLP-160-000004718 | to | RLP-160-000004719 |
| RLP-160-000004770 | to | RLP-160-000004770 |
| RLP-160-000004774 | to | RLP-160-000004776 |
| RLP-160-000004799 | to | RLP-160-000004808 |
| RLP-160-000004814 | to | RLP-160-000004814 |
| RLP-160-000004827 | to | RLP-160-000004829 |
| RLP-160-000004838 | to | RLP-160-000004841 |
| RLP-160-000004861 | to | RLP-160-000004869 |
| RLP-160-000004871 | to | RLP-160-000004871 |
| RLP-160-000004888 | to | RLP-160-000004888 |
| RLP-160-000004896 | to | RLP-160-000004896 |
| RLP-160-000004903 | to | RLP-160-000004903 |
| RLP-160-000004905 | to | RLP-160-000004911 |
| RLP-160-000004918 | to | RLP-160-000004918 |
| RLP-160-000004938 | to | RLP-160-000004939 |
| RLP-160-000004942 | to | RLP-160-000004942 |
| RLP-160-000005002 | to | RLP-160-000005002 |
| RLP-160-000005040 | to | RLP-160-000005042 |
| RLP-160-000005044 | to | RLP-160-000005046 |
| RLP-160-000005048 | to | RLP-160-000005050 |
| RLP-160-000005055 | to | RLP-160-000005056 |
| RLP-160-000005064 | to | RLP-160-000005064 |
| RLP-160-000005079 | to | RLP-160-000005079 |
| RLP-160-000005082 | to | RLP-160-000005082 |
| RLP-160-000005085 | to | RLP-160-000005086 |
| RLP-160-000005093 | to | RLP-160-000005093 |
| RLP-160-000005097 | to | RLP-160-000005097 |

| | | |
|---|---|---|
| RLP-160-000005103 | to | RLP-160-000005103 |
| RLP-160-000005137 | to | RLP-160-000005143 |
| RLP-160-000005146 | to | RLP-160-000005148 |
| RLP-160-000005154 | to | RLP-160-000005154 |
| RLP-160-000005165 | to | RLP-160-000005165 |
| RLP-160-000005183 | to | RLP-160-000005183 |
| RLP-160-000005185 | to | RLP-160-000005186 |
| RLP-160-000005189 | to | RLP-160-000005189 |
| RLP-160-000005192 | to | RLP-160-000005197 |
| RLP-160-000005334 | to | RLP-160-000005335 |
| RLP-160-000005341 | to | RLP-160-000005354 |
| RLP-160-000005357 | to | RLP-160-000005360 |
| RLP-160-000005365 | to | RLP-160-000005365 |
| RLP-160-000005386 | to | RLP-160-000005386 |
| RLP-160-000005388 | to | RLP-160-000005388 |
| RLP-160-000005390 | to | RLP-160-000005390 |
| RLP-160-000005413 | to | RLP-160-000005418 |
| RLP-160-000005420 | to | RLP-160-000005421 |
| RLP-160-000005456 | to | RLP-160-000005458 |
| RLP-160-000005472 | to | RLP-160-000005472 |
| RLP-160-000005478 | to | RLP-160-000005478 |
| RLP-160-000005487 | to | RLP-160-000005499 |
| RLP-161-000000018 | to | RLP-161-000000018 |
| RLP-161-000000034 | to | RLP-161-000000034 |
| RLP-161-000000060 | to | RLP-161-000000060 |
| RLP-161-000000070 | to | RLP-161-000000071 |
| RLP-161-000000086 | to | RLP-161-000000086 |
| RLP-161-000000095 | to | RLP-161-000000095 |
| RLP-161-000000097 | to | RLP-161-000000097 |
| RLP-161-000000104 | to | RLP-161-000000104 |
| RLP-161-000000106 | to | RLP-161-000000106 |
| RLP-161-000000121 | to | RLP-161-000000121 |
| RLP-161-000000159 | to | RLP-161-000000159 |
| RLP-161-000000181 | to | RLP-161-000000182 |
| RLP-161-000000186 | to | RLP-161-000000186 |
| RLP-161-000000188 | to | RLP-161-000000188 |
| RLP-161-000000192 | to | RLP-161-000000192 |
| RLP-161-000000207 | to | RLP-161-000000208 |
| RLP-161-000000218 | to | RLP-161-000000220 |
| RLP-161-000000222 | to | RLP-161-000000222 |
| RLP-161-000000232 | to | RLP-161-000000232 |
| RLP-161-000000274 | to | RLP-161-000000276 |
| RLP-161-000000311 | to | RLP-161-000000311 |
| RLP-161-000000375 | to | RLP-161-000000375 |

| | | |
|---|---|---|
| RLP-161-000000409 | to | RLP-161-000000409 |
| RLP-161-000000494 | to | RLP-161-000000495 |
| RLP-161-000000504 | to | RLP-161-000000504 |
| RLP-161-000000536 | to | RLP-161-000000536 |
| RLP-161-000000538 | to | RLP-161-000000538 |
| RLP-161-000000544 | to | RLP-161-000000544 |
| RLP-161-000000547 | to | RLP-161-000000549 |
| RLP-161-000000556 | to | RLP-161-000000556 |
| RLP-161-000000560 | to | RLP-161-000000561 |
| RLP-161-000000564 | to | RLP-161-000000565 |
| RLP-161-000000574 | to | RLP-161-000000576 |
| RLP-161-000000587 | to | RLP-161-000000588 |
| RLP-161-000000591 | to | RLP-161-000000592 |
| RLP-161-000000599 | to | RLP-161-000000599 |
| RLP-161-000000606 | to | RLP-161-000000607 |
| RLP-161-000000609 | to | RLP-161-000000609 |
| RLP-161-000000640 | to | RLP-161-000000641 |
| RLP-161-000000645 | to | RLP-161-000000645 |
| RLP-161-000000650 | to | RLP-161-000000652 |
| RLP-161-000000655 | to | RLP-161-000000655 |
| RLP-161-000000657 | to | RLP-161-000000657 |
| RLP-161-000000661 | to | RLP-161-000000661 |
| RLP-161-000000679 | to | RLP-161-000000680 |
| RLP-161-000000684 | to | RLP-161-000000684 |
| RLP-161-000000694 | to | RLP-161-000000696 |
| RLP-161-000000698 | to | RLP-161-000000702 |
| RLP-161-000000708 | to | RLP-161-000000708 |
| RLP-161-000000726 | to | RLP-161-000000726 |
| RLP-161-000000743 | to | RLP-161-000000744 |
| RLP-161-000000762 | to | RLP-161-000000762 |
| RLP-161-000000776 | to | RLP-161-000000776 |
| RLP-161-000000779 | to | RLP-161-000000779 |
| RLP-161-000000785 | to | RLP-161-000000785 |
| RLP-161-000000787 | to | RLP-161-000000787 |
| RLP-161-000000792 | to | RLP-161-000000792 |
| RLP-161-000000794 | to | RLP-161-000000794 |
| RLP-161-000000798 | to | RLP-161-000000801 |
| RLP-161-000000808 | to | RLP-161-000000809 |
| RLP-161-000000812 | to | RLP-161-000000814 |
| RLP-161-000000838 | to | RLP-161-000000838 |
| RLP-161-000000843 | to | RLP-161-000000843 |
| RLP-161-000000857 | to | RLP-161-000000857 |
| RLP-161-000000883 | to | RLP-161-000000883 |
| RLP-161-000000908 | to | RLP-161-000000908 |

| | | |
|---|---|---|
| RLP-161-000000912 | to | RLP-161-000000913 |
| RLP-161-000000922 | to | RLP-161-000000922 |
| RLP-161-000000937 | to | RLP-161-000000937 |
| RLP-161-000000954 | to | RLP-161-000000958 |
| RLP-161-000000963 | to | RLP-161-000000963 |
| RLP-161-000000967 | to | RLP-161-000000967 |
| RLP-161-000000975 | to | RLP-161-000000975 |
| RLP-161-000000978 | to | RLP-161-000000978 |
| RLP-161-000000981 | to | RLP-161-000000981 |
| RLP-161-000000990 | to | RLP-161-000000990 |
| RLP-161-000001001 | to | RLP-161-000001003 |
| RLP-161-000001005 | to | RLP-161-000001008 |
| RLP-161-000001015 | to | RLP-161-000001015 |
| RLP-161-000001026 | to | RLP-161-000001028 |
| RLP-161-000001038 | to | RLP-161-000001039 |
| RLP-161-000001065 | to | RLP-161-000001065 |
| RLP-161-000001070 | to | RLP-161-000001070 |
| RLP-161-000001075 | to | RLP-161-000001077 |
| RLP-161-000001082 | to | RLP-161-000001082 |
| RLP-161-000001106 | to | RLP-161-000001106 |
| RLP-161-000001108 | to | RLP-161-000001108 |
| RLP-161-000001118 | to | RLP-161-000001118 |
| RLP-161-000001122 | to | RLP-161-000001125 |
| RLP-161-000001134 | to | RLP-161-000001134 |
| RLP-161-000001137 | to | RLP-161-000001138 |
| RLP-161-000001141 | to | RLP-161-000001144 |
| RLP-161-000001146 | to | RLP-161-000001146 |
| RLP-161-000001149 | to | RLP-161-000001149 |
| RLP-161-000001159 | to | RLP-161-000001159 |
| RLP-161-000001161 | to | RLP-161-000001161 |
| RLP-161-000001165 | to | RLP-161-000001165 |
| RLP-161-000001176 | to | RLP-161-000001178 |
| RLP-161-000001181 | to | RLP-161-000001181 |
| RLP-161-000001183 | to | RLP-161-000001183 |
| RLP-161-000001191 | to | RLP-161-000001191 |
| RLP-161-000001195 | to | RLP-161-000001195 |
| RLP-161-000001208 | to | RLP-161-000001208 |
| RLP-161-000001213 | to | RLP-161-000001213 |
| RLP-161-000001231 | to | RLP-161-000001232 |
| RLP-161-000001258 | to | RLP-161-000001258 |
| RLP-161-000001262 | to | RLP-161-000001262 |
| RLP-161-000001299 | to | RLP-161-000001299 |
| RLP-161-000001365 | to | RLP-161-000001365 |
| RLP-161-000001377 | to | RLP-161-000001377 |

| | | |
|---|---|---|
| RLP-161-000001385 | to | RLP-161-000001385 |
| RLP-161-000001387 | to | RLP-161-000001387 |
| RLP-161-000001431 | to | RLP-161-000001431 |
| RLP-161-000001482 | to | RLP-161-000001482 |
| RLP-161-000001485 | to | RLP-161-000001486 |
| RLP-161-000001527 | to | RLP-161-000001527 |
| RLP-161-000001552 | to | RLP-161-000001552 |
| RLP-161-000001565 | to | RLP-161-000001565 |
| RLP-161-000001580 | to | RLP-161-000001580 |
| RLP-161-000001606 | to | RLP-161-000001606 |
| RLP-161-000001625 | to | RLP-161-000001625 |
| RLP-161-000001637 | to | RLP-161-000001639 |
| RLP-161-000001646 | to | RLP-161-000001646 |
| RLP-161-000001668 | to | RLP-161-000001668 |
| RLP-161-000001673 | to | RLP-161-000001673 |
| RLP-161-000001706 | to | RLP-161-000001708 |
| RLP-161-000001795 | to | RLP-161-000001795 |
| RLP-161-000001798 | to | RLP-161-000001798 |
| RLP-161-000001831 | to | RLP-161-000001832 |
| RLP-161-000001838 | to | RLP-161-000001839 |
| RLP-161-000001871 | to | RLP-161-000001872 |
| RLP-161-000001883 | to | RLP-161-000001886 |
| RLP-161-000001903 | to | RLP-161-000001903 |
| RLP-161-000001916 | to | RLP-161-000001916 |
| RLP-161-000001925 | to | RLP-161-000001926 |
| RLP-161-000002007 | to | RLP-161-000002007 |
| RLP-161-000002009 | to | RLP-161-000002009 |
| RLP-161-000002011 | to | RLP-161-000002011 |
| RLP-161-000002013 | to | RLP-161-000002013 |
| RLP-161-000002018 | to | RLP-161-000002018 |
| RLP-161-000002033 | to | RLP-161-000002033 |
| RLP-161-000002038 | to | RLP-161-000002038 |
| RLP-161-000002045 | to | RLP-161-000002046 |
| RLP-161-000002052 | to | RLP-161-000002052 |
| RLP-161-000002058 | to | RLP-161-000002058 |
| RLP-161-000002097 | to | RLP-161-000002097 |
| RLP-161-000002100 | to | RLP-161-000002100 |
| RLP-161-000002111 | to | RLP-161-000002111 |
| RLP-161-000002120 | to | RLP-161-000002120 |
| RLP-161-000002122 | to | RLP-161-000002122 |
| RLP-161-000002127 | to | RLP-161-000002129 |
| RLP-161-000002148 | to | RLP-161-000002148 |
| RLP-161-000002159 | to | RLP-161-000002159 |
| RLP-161-000002161 | to | RLP-161-000002161 |

| | | |
|---|---|---|
| RLP-161-000002165 | to | RLP-161-000002166 |
| RLP-161-000002169 | to | RLP-161-000002171 |
| RLP-161-000002224 | to | RLP-161-000002224 |
| RLP-161-000002226 | to | RLP-161-000002226 |
| RLP-161-000002243 | to | RLP-161-000002243 |
| RLP-161-000002245 | to | RLP-161-000002245 |
| RLP-161-000002303 | to | RLP-161-000002303 |
| RLP-161-000002306 | to | RLP-161-000002306 |
| RLP-161-000002310 | to | RLP-161-000002310 |
| RLP-161-000002324 | to | RLP-161-000002324 |
| RLP-161-000002328 | to | RLP-161-000002328 |
| RLP-161-000002337 | to | RLP-161-000002338 |
| RLP-161-000002370 | to | RLP-161-000002370 |
| RLP-161-000002385 | to | RLP-161-000002385 |
| RLP-161-000002412 | to | RLP-161-000002412 |
| RLP-161-000002417 | to | RLP-161-000002417 |
| RLP-161-000002482 | to | RLP-161-000002482 |
| RLP-161-000002491 | to | RLP-161-000002491 |
| RLP-161-000002498 | to | RLP-161-000002498 |
| RLP-161-000002500 | to | RLP-161-000002500 |
| RLP-161-000002503 | to | RLP-161-000002503 |
| RLP-161-000002536 | to | RLP-161-000002536 |
| RLP-161-000002540 | to | RLP-161-000002540 |
| RLP-161-000002549 | to | RLP-161-000002549 |
| RLP-161-000002554 | to | RLP-161-000002554 |
| RLP-161-000002572 | to | RLP-161-000002572 |
| RLP-161-000002574 | to | RLP-161-000002575 |
| RLP-161-000002591 | to | RLP-161-000002591 |
| RLP-161-000002604 | to | RLP-161-000002604 |
| RLP-161-000002616 | to | RLP-161-000002616 |
| RLP-161-000002618 | to | RLP-161-000002618 |
| RLP-161-000002679 | to | RLP-161-000002679 |
| RLP-161-000002725 | to | RLP-161-000002725 |
| RLP-161-000002745 | to | RLP-161-000002745 |
| RLP-161-000002751 | to | RLP-161-000002751 |
| RLP-161-000002774 | to | RLP-161-000002777 |
| RLP-161-000002779 | to | RLP-161-000002779 |
| RLP-161-000002781 | to | RLP-161-000002781 |
| RLP-161-000002790 | to | RLP-161-000002790 |
| RLP-161-000002793 | to | RLP-161-000002794 |
| RLP-161-000002798 | to | RLP-161-000002798 |
| RLP-161-000002800 | to | RLP-161-000002800 |
| RLP-161-000002802 | to | RLP-161-000002802 |
| RLP-161-000002804 | to | RLP-161-000002804 |

| | | |
|---|---|---|
| RLP-161-000002809 | to | RLP-161-000002812 |
| RLP-161-000002814 | to | RLP-161-000002814 |
| RLP-161-000002822 | to | RLP-161-000002822 |
| RLP-161-000002830 | to | RLP-161-000002830 |
| RLP-161-000002832 | to | RLP-161-000002832 |
| RLP-161-000002836 | to | RLP-161-000002836 |
| RLP-161-000002838 | to | RLP-161-000002838 |
| RLP-161-000002849 | to | RLP-161-000002861 |
| RLP-161-000002867 | to | RLP-161-000002867 |
| RLP-161-000002872 | to | RLP-161-000002872 |
| RLP-161-000002879 | to | RLP-161-000002887 |
| RLP-161-000002895 | to | RLP-161-000002909 |
| RLP-161-000002913 | to | RLP-161-000002913 |
| RLP-161-000002938 | to | RLP-161-000002946 |
| RLP-161-000002982 | to | RLP-161-000002983 |
| RLP-161-000003014 | to | RLP-161-000003015 |
| RLP-161-000003018 | to | RLP-161-000003018 |
| RLP-161-000003037 | to | RLP-161-000003038 |
| RLP-161-000003040 | to | RLP-161-000003040 |
| RLP-161-000003047 | to | RLP-161-000003048 |
| RLP-161-000003051 | to | RLP-161-000003051 |
| RLP-161-000003058 | to | RLP-161-000003058 |
| RLP-161-000003067 | to | RLP-161-000003068 |
| RLP-161-000003078 | to | RLP-161-000003078 |
| RLP-161-000003130 | to | RLP-161-000003130 |
| RLP-161-000003153 | to | RLP-161-000003153 |
| RLP-161-000003167 | to | RLP-161-000003167 |
| RLP-161-000003172 | to | RLP-161-000003199 |
| RLP-161-000003268 | to | RLP-161-000003271 |
| RLP-161-000003286 | to | RLP-161-000003286 |
| RLP-161-000003296 | to | RLP-161-000003296 |
| RLP-161-000003316 | to | RLP-161-000003316 |
| RLP-161-000003446 | to | RLP-161-000003446 |
| RLP-161-000003521 | to | RLP-161-000003521 |
| RLP-161-000003555 | to | RLP-161-000003555 |
| RLP-161-000003636 | to | RLP-161-000003636 |
| RLP-161-000003639 | to | RLP-161-000003646 |
| RLP-161-000003648 | to | RLP-161-000003650 |
| RLP-161-000003665 | to | RLP-161-000003668 |
| RLP-161-000003674 | to | RLP-161-000003675 |
| RLP-161-000003680 | to | RLP-161-000003680 |
| RLP-161-000003693 | to | RLP-161-000003694 |
| RLP-161-000003756 | to | RLP-161-000003756 |
| RLP-161-000003766 | to | RLP-161-000003766 |

| | | |
|---|---|---|
| RLP-161-000003785 | to | RLP-161-000003785 |
| RLP-161-000003788 | to | RLP-161-000003788 |
| RLP-161-000003821 | to | RLP-161-000003821 |
| RLP-161-000003845 | to | RLP-161-000003845 |
| RLP-161-000003852 | to | RLP-161-000003852 |
| RLP-161-000003866 | to | RLP-161-000003866 |
| RLP-161-000003899 | to | RLP-161-000003899 |
| RLP-161-000003944 | to | RLP-161-000003947 |
| RLP-161-000003973 | to | RLP-161-000003975 |
| RLP-161-000003994 | to | RLP-161-000003994 |
| RLP-161-000004019 | to | RLP-161-000004019 |
| RLP-161-000004024 | to | RLP-161-000004029 |
| RLP-161-000004066 | to | RLP-161-000004066 |
| RLP-161-000004073 | to | RLP-161-000004076 |
| RLP-161-000004122 | to | RLP-161-000004142 |
| RLP-161-000004169 | to | RLP-161-000004171 |
| RLP-161-000004200 | to | RLP-161-000004203 |
| RLP-161-000004210 | to | RLP-161-000004216 |
| RLP-161-000004227 | to | RLP-161-000004227 |
| RLP-161-000004268 | to | RLP-161-000004271 |
| RLP-161-000004288 | to | RLP-161-000004289 |
| RLP-161-000004324 | to | RLP-161-000004329 |
| RLP-161-000004331 | to | RLP-161-000004333 |
| RLP-161-000004341 | to | RLP-161-000004341 |
| RLP-161-000004343 | to | RLP-161-000004343 |
| RLP-161-000004345 | to | RLP-161-000004347 |
| RLP-161-000004360 | to | RLP-161-000004360 |
| RLP-161-000004365 | to | RLP-161-000004367 |
| RLP-161-000004403 | to | RLP-161-000004403 |
| RLP-161-000004410 | to | RLP-161-000004411 |
| RLP-161-000004436 | to | RLP-161-000004436 |
| RLP-161-000004444 | to | RLP-161-000004444 |
| RLP-161-000004446 | to | RLP-161-000004446 |
| RLP-161-000004450 | to | RLP-161-000004450 |
| RLP-161-000004452 | to | RLP-161-000004452 |
| RLP-161-000004463 | to | RLP-161-000004464 |
| RLP-161-000004472 | to | RLP-161-000004472 |
| RLP-161-000004480 | to | RLP-161-000004480 |
| RLP-161-000004487 | to | RLP-161-000004487 |
| RLP-161-000004494 | to | RLP-161-000004496 |
| RLP-161-000004516 | to | RLP-161-000004516 |
| RLP-161-000004523 | to | RLP-161-000004524 |
| RLP-161-000004534 | to | RLP-161-000004534 |
| RLP-161-000004549 | to | RLP-161-000004551 |

| | | |
|---|---|---|
| RLP-161-000004589 | to | RLP-161-000004589 |
| RLP-161-000004593 | to | RLP-161-000004593 |
| RLP-161-000004598 | to | RLP-161-000004600 |
| RLP-161-000004606 | to | RLP-161-000004607 |
| RLP-161-000004630 | to | RLP-161-000004632 |
| RLP-161-000004639 | to | RLP-161-000004639 |
| RLP-161-000004650 | to | RLP-161-000004650 |
| RLP-161-000004656 | to | RLP-161-000004661 |
| RLP-161-000004663 | to | RLP-161-000004663 |
| RLP-161-000004673 | to | RLP-161-000004673 |
| RLP-161-000004679 | to | RLP-161-000004679 |
| RLP-161-000004713 | to | RLP-161-000004713 |
| RLP-161-000004793 | to | RLP-161-000004794 |
| RLP-161-000004838 | to | RLP-161-000004847 |
| RLP-161-000004851 | to | RLP-161-000004857 |
| RLP-161-000004861 | to | RLP-161-000004862 |
| RLP-161-000004870 | to | RLP-161-000004870 |
| RLP-161-000004873 | to | RLP-161-000004880 |
| RLP-161-000004882 | to | RLP-161-000004883 |
| RLP-161-000004906 | to | RLP-161-000004906 |
| RLP-161-000004909 | to | RLP-161-000004914 |
| RLP-161-000004918 | to | RLP-161-000004918 |
| RLP-161-000004923 | to | RLP-161-000004953 |
| RLP-161-000004957 | to | RLP-161-000004957 |
| RLP-161-000004984 | to | RLP-161-000004984 |
| RLP-161-000004990 | to | RLP-161-000004990 |
| RLP-161-000004992 | to | RLP-161-000004993 |
| RLP-161-000005215 | to | RLP-161-000005215 |
| RLP-161-000005234 | to | RLP-161-000005242 |
| RLP-161-000005279 | to | RLP-161-000005300 |
| RLP-161-000005324 | to | RLP-161-000005325 |
| RLP-161-000005351 | to | RLP-161-000005351 |
| RLP-161-000005404 | to | RLP-161-000005404 |
| RLP-161-000005448 | to | RLP-161-000005449 |
| RLP-161-000005456 | to | RLP-161-000005456 |
| RLP-161-000005468 | to | RLP-161-000005470 |
| RLP-161-000005472 | to | RLP-161-000005474 |
| RLP-161-000005485 | to | RLP-161-000005485 |
| RLP-161-000005487 | to | RLP-161-000005489 |
| RLP-161-000005528 | to | RLP-161-000005531 |
| RLP-161-000005539 | to | RLP-161-000005541 |
| RLP-161-000005587 | to | RLP-161-000005590 |
| RLP-161-000005595 | to | RLP-161-000005599 |
| RLP-161-000005613 | to | RLP-161-000005616 |

| | | |
|---|---|---|
| RLP-161-000005635 | to | RLP-161-000005641 |
| RLP-161-000005650 | to | RLP-161-000005654 |
| RLP-161-000005672 | to | RLP-161-000005674 |
| RLP-161-000005676 | to | RLP-161-000005679 |
| RLP-161-000005681 | to | RLP-161-000005682 |
| RLP-161-000005700 | to | RLP-161-000005700 |
| RLP-161-000005702 | to | RLP-161-000005704 |
| RLP-161-000005707 | to | RLP-161-000005708 |
| RLP-161-000005727 | to | RLP-161-000005734 |
| RLP-161-000005737 | to | RLP-161-000005760 |
| RLP-161-000005762 | to | RLP-161-000005769 |
| RLP-161-000005771 | to | RLP-161-000005771 |
| RLP-161-000005793 | to | RLP-161-000005795 |
| RLP-161-000005798 | to | RLP-161-000005819 |
| RLP-161-000005829 | to | RLP-161-000005829 |
| RLP-161-000005834 | to | RLP-161-000005834 |
| RLP-161-000005863 | to | RLP-161-000005868 |
| RLP-161-000005889 | to | RLP-161-000005890 |
| RLP-161-000005893 | to | RLP-161-000005893 |
| RLP-161-000005896 | to | RLP-161-000005898 |
| RLP-161-000005907 | to | RLP-161-000005907 |
| RLP-161-000005909 | to | RLP-161-000005909 |
| RLP-161-000005968 | to | RLP-161-000005969 |
| RLP-161-000006027 | to | RLP-161-000006027 |
| RLP-161-000006041 | to | RLP-161-000006041 |
| RLP-161-000006051 | to | RLP-161-000006051 |
| RLP-161-000006133 | to | RLP-161-000006134 |
| RLP-161-000006205 | to | RLP-161-000006205 |
| RLP-161-000006220 | to | RLP-161-000006220 |
| RLP-161-000006225 | to | RLP-161-000006225 |
| RLP-161-000006247 | to | RLP-161-000006247 |
| RLP-161-000006295 | to | RLP-161-000006299 |
| RLP-161-000006309 | to | RLP-161-000006309 |
| RLP-161-000006313 | to | RLP-161-000006313 |
| RLP-161-000006365 | to | RLP-161-000006369 |
| RLP-161-000006397 | to | RLP-161-000006407 |
| RLP-161-000006413 | to | RLP-161-000006414 |
| RLP-161-000006440 | to | RLP-161-000006441 |
| RLP-161-000006461 | to | RLP-161-000006461 |
| RLP-161-000006511 | to | RLP-161-000006511 |
| RLP-161-000006557 | to | RLP-161-000006557 |
| RLP-161-000006559 | to | RLP-161-000006561 |
| RLP-161-000006610 | to | RLP-161-000006611 |
| RLP-161-000006725 | to | RLP-161-000006725 |

| | | |
|---|---|---|
| RLP-161-000006772 | to | RLP-161-000006772 |
| RLP-161-000006784 | to | RLP-161-000006784 |
| RLP-161-000006786 | to | RLP-161-000006787 |
| RLP-161-000006797 | to | RLP-161-000006797 |
| RLP-161-000006800 | to | RLP-161-000006800 |
| RLP-161-000006816 | to | RLP-161-000006816 |
| RLP-161-000006818 | to | RLP-161-000006818 |
| RLP-161-000006821 | to | RLP-161-000006821 |
| RLP-161-000006867 | to | RLP-161-000006867 |
| RLP-161-000006869 | to | RLP-161-000006869 |
| RLP-161-000006874 | to | RLP-161-000006874 |
| RLP-161-000006895 | to | RLP-161-000006895 |
| RLP-161-000006912 | to | RLP-161-000006913 |
| RLP-161-000006923 | to | RLP-161-000006923 |
| RLP-161-000006946 | to | RLP-161-000006946 |
| RLP-161-000006959 | to | RLP-161-000006959 |
| RLP-161-000006985 | to | RLP-161-000006986 |
| RLP-161-000007007 | to | RLP-161-000007007 |
| RLP-161-000007015 | to | RLP-161-000007015 |
| RLP-161-000007025 | to | RLP-161-000007025 |
| RLP-161-000007027 | to | RLP-161-000007027 |
| RLP-161-000007030 | to | RLP-161-000007030 |
| RLP-161-000007033 | to | RLP-161-000007034 |
| RLP-161-000007047 | to | RLP-161-000007047 |
| RLP-161-000007065 | to | RLP-161-000007065 |
| RLP-161-000007071 | to | RLP-161-000007071 |
| RLP-161-000007093 | to | RLP-161-000007094 |
| RLP-161-000007109 | to | RLP-161-000007110 |
| RLP-161-000007116 | to | RLP-161-000007116 |
| RLP-161-000007118 | to | RLP-161-000007118 |
| RLP-161-000007131 | to | RLP-161-000007131 |
| RLP-161-000007154 | to | RLP-161-000007154 |
| RLP-161-000007158 | to | RLP-161-000007158 |
| RLP-161-000007168 | to | RLP-161-000007168 |
| RLP-161-000007173 | to | RLP-161-000007173 |
| RLP-161-000007181 | to | RLP-161-000007181 |
| RLP-161-000007225 | to | RLP-161-000007225 |
| RLP-161-000007275 | to | RLP-161-000007275 |
| RLP-161-000007296 | to | RLP-161-000007296 |
| RLP-161-000007298 | to | RLP-161-000007298 |
| RLP-161-000007323 | to | RLP-161-000007324 |
| RLP-161-000007336 | to | RLP-161-000007336 |
| RLP-161-000007364 | to | RLP-161-000007364 |
| RLP-161-000007366 | to | RLP-161-000007366 |

| | | |
|---|---|---|
| RLP-161-000007381 | to | RLP-161-000007381 |
| RLP-161-000007383 | to | RLP-161-000007387 |
| RLP-161-000007392 | to | RLP-161-000007392 |
| RLP-161-000007394 | to | RLP-161-000007395 |
| RLP-161-000007406 | to | RLP-161-000007407 |
| RLP-161-000007410 | to | RLP-161-000007410 |
| RLP-161-000007415 | to | RLP-161-000007415 |
| RLP-161-000007423 | to | RLP-161-000007423 |
| RLP-161-000007439 | to | RLP-161-000007439 |
| RLP-161-000007449 | to | RLP-161-000007449 |
| RLP-161-000007452 | to | RLP-161-000007452 |
| RLP-161-000007513 | to | RLP-161-000007514 |
| RLP-161-000007571 | to | RLP-161-000007571 |
| RLP-161-000007574 | to | RLP-161-000007574 |
| RLP-161-000007576 | to | RLP-161-000007576 |
| RLP-161-000007583 | to | RLP-161-000007583 |
| RLP-161-000007596 | to | RLP-161-000007596 |
| RLP-161-000007610 | to | RLP-161-000007610 |
| RLP-161-000007631 | to | RLP-161-000007631 |
| RLP-161-000007641 | to | RLP-161-000007642 |
| RLP-161-000007645 | to | RLP-161-000007645 |
| RLP-161-000007650 | to | RLP-161-000007650 |
| RLP-161-000007652 | to | RLP-161-000007652 |
| RLP-161-000007658 | to | RLP-161-000007658 |
| RLP-161-000007662 | to | RLP-161-000007662 |
| RLP-161-000007673 | to | RLP-161-000007673 |
| RLP-161-000007685 | to | RLP-161-000007685 |
| RLP-161-000007701 | to | RLP-161-000007701 |
| RLP-161-000007725 | to | RLP-161-000007725 |
| RLP-161-000007729 | to | RLP-161-000007730 |
| RLP-161-000007734 | to | RLP-161-000007734 |
| RLP-161-000007740 | to | RLP-161-000007740 |
| RLP-161-000007744 | to | RLP-161-000007745 |
| RLP-161-000007747 | to | RLP-161-000007747 |
| RLP-161-000007759 | to | RLP-161-000007760 |
| RLP-161-000007771 | to | RLP-161-000007771 |
| RLP-161-000007778 | to | RLP-161-000007779 |
| RLP-161-000007782 | to | RLP-161-000007782 |
| RLP-161-000007790 | to | RLP-161-000007790 |
| RLP-161-000007795 | to | RLP-161-000007795 |
| RLP-161-000007799 | to | RLP-161-000007799 |
| RLP-161-000007804 | to | RLP-161-000007804 |
| RLP-161-000007877 | to | RLP-161-000007877 |
| RLP-161-000007914 | to | RLP-161-000007914 |

| | | |
|---|---|---|
| RLP-161-000007928 | to | RLP-161-000007928 |
| RLP-161-000007939 | to | RLP-161-000007939 |
| RLP-161-000007942 | to | RLP-161-000007942 |
| RLP-161-000007950 | to | RLP-161-000007950 |
| RLP-161-000007959 | to | RLP-161-000007959 |
| RLP-161-000007968 | to | RLP-161-000007968 |
| RLP-161-000007999 | to | RLP-161-000007999 |
| RLP-161-000008018 | to | RLP-161-000008018 |
| RLP-161-000008021 | to | RLP-161-000008021 |
| RLP-161-000008035 | to | RLP-161-000008035 |
| RLP-161-000008037 | to | RLP-161-000008038 |
| RLP-161-000008044 | to | RLP-161-000008045 |
| RLP-161-000008053 | to | RLP-161-000008053 |
| RLP-161-000008086 | to | RLP-161-000008086 |
| RLP-161-000008126 | to | RLP-161-000008128 |
| RLP-161-000008137 | to | RLP-161-000008137 |
| RLP-161-000008161 | to | RLP-161-000008161 |
| RLP-161-000008165 | to | RLP-161-000008165 |
| RLP-161-000008197 | to | RLP-161-000008198 |
| RLP-161-000008200 | to | RLP-161-000008200 |
| RLP-161-000008204 | to | RLP-161-000008204 |
| RLP-161-000008207 | to | RLP-161-000008207 |
| RLP-161-000008213 | to | RLP-161-000008213 |
| RLP-161-000008215 | to | RLP-161-000008215 |
| RLP-161-000008219 | to | RLP-161-000008219 |
| RLP-161-000008223 | to | RLP-161-000008223 |
| RLP-161-000008229 | to | RLP-161-000008229 |
| RLP-161-000008231 | to | RLP-161-000008231 |
| RLP-161-000008234 | to | RLP-161-000008234 |
| RLP-161-000008242 | to | RLP-161-000008242 |
| RLP-161-000008260 | to | RLP-161-000008260 |
| RLP-161-000008270 | to | RLP-161-000008270 |
| RLP-161-000008283 | to | RLP-161-000008283 |
| RLP-161-000008297 | to | RLP-161-000008297 |
| RLP-161-000008314 | to | RLP-161-000008314 |
| RLP-161-000008317 | to | RLP-161-000008317 |
| RLP-161-000008319 | to | RLP-161-000008320 |
| RLP-161-000008323 | to | RLP-161-000008323 |
| RLP-161-000008334 | to | RLP-161-000008334 |
| RLP-161-000008344 | to | RLP-161-000008344 |
| RLP-161-000008347 | to | RLP-161-000008347 |
| RLP-161-000008349 | to | RLP-161-000008349 |
| RLP-161-000008378 | to | RLP-161-000008378 |
| RLP-161-000008382 | to | RLP-161-000008382 |

| | | |
|---|---|---|
| RLP-161-000008388 | to | RLP-161-000008388 |
| RLP-161-000008392 | to | RLP-161-000008392 |
| RLP-161-000008394 | to | RLP-161-000008394 |
| RLP-161-000008399 | to | RLP-161-000008401 |
| RLP-161-000008416 | to | RLP-161-000008416 |
| RLP-161-000008429 | to | RLP-161-000008429 |
| RLP-161-000008431 | to | RLP-161-000008431 |
| RLP-161-000008603 | to | RLP-161-000008603 |
| RLP-161-000008620 | to | RLP-161-000008621 |
| RLP-161-000008623 | to | RLP-161-000008627 |
| RLP-161-000008645 | to | RLP-161-000008646 |
| RLP-161-000008652 | to | RLP-161-000008653 |
| RLP-161-000008655 | to | RLP-161-000008656 |
| RLP-161-000008659 | to | RLP-161-000008659 |
| RLP-161-000008693 | to | RLP-161-000008694 |
| RLP-161-000008794 | to | RLP-161-000008794 |
| RLP-161-000008809 | to | RLP-161-000008809 |
| RLP-161-000008845 | to | RLP-161-000008848 |
| RLP-161-000008885 | to | RLP-161-000008887 |
| RLP-161-000008889 | to | RLP-161-000008895 |
| RLP-161-000008900 | to | RLP-161-000008900 |
| RLP-161-000008922 | to | RLP-161-000008922 |
| RLP-161-000008924 | to | RLP-161-000008927 |
| RLP-161-000008929 | to | RLP-161-000008940 |
| RLP-161-000008942 | to | RLP-161-000008949 |
| RLP-161-000008951 | to | RLP-161-000008956 |
| RLP-161-000008958 | to | RLP-161-000008958 |
| RLP-161-000008967 | to | RLP-161-000008967 |
| RLP-161-000008969 | to | RLP-161-000008969 |
| RLP-161-000008971 | to | RLP-161-000008972 |
| RLP-161-000008980 | to | RLP-161-000008980 |
| RLP-161-000008996 | to | RLP-161-000008997 |
| RLP-161-000009006 | to | RLP-161-000009013 |
| RLP-161-000009032 | to | RLP-161-000009032 |
| RLP-161-000009046 | to | RLP-161-000009047 |
| RLP-161-000009049 | to | RLP-161-000009049. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.