**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024490 | PLP-138-000024490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024494 | PLP-138-000024495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024505 | PLP-138-000024507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024515 | PLP-138-000024515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024519 | PLP-138-000024519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024522 | PLP-138-000024522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024524 | PLP-138-000024524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024527 | PLP-138-000024527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024529 | PLP-138-000024529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024531 | PLP-138-000024532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024537 | PLP-138-000024537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024558 | PLP-138-000024558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024567 | PLP-138-000024567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024569 | PLP-138-000024569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024571 | PLP-138-000024581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024584 | PLP-138-000024588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024592 | PLP-138-000024592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024596 | PLP-138-000024596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024599 | PLP-138-000024599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024601 | PLP-138-000024601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024605 | PLP-138-000024605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024616 | PLP-138-000024616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024623 | PLP-138-000024623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024643 | PLP-138-000024643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024654 | PLP-138-000024654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024657 | PLP-138-000024657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024670 | PLP-138-000024671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024685 | PLP-138-000024685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024693 | PLP-138-000024693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024699 | PLP-138-000024699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024703 | PLP-138-000024703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024707 | PLP-138-000024707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024722 | PLP-138-000024722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024732 | PLP-138-000024732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024738 | PLP-138-000024739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024742 | PLP-138-000024743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024747 | PLP-138-000024747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024750 | PLP-138-000024750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024764 | PLP-138-000024764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024773 | PLP-138-000024773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024783 | PLP-138-000024783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024804 | PLP-138-000024804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024810 | PLP-138-000024810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024812 | PLP-138-000024812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024815 | PLP-138-000024816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024818 | PLP-138-000024818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024820 | PLP-138-000024820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024824 | PLP-138-000024824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024836 | PLP-138-000024836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024838 | PLP-138-000024838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024848 | PLP-138-000024848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024851 | PLP-138-000024851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024856 | PLP-138-000024857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024880 | PLP-138-000024880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024892 | PLP-138-000024892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024921 | PLP-138-000024921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024924 | PLP-138-000024924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024926 | PLP-138-000024926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024929 | PLP-138-000024929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024932 | PLP-138-000024932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024934 | PLP-138-000024934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024936 | PLP-138-000024938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024943 | PLP-138-000024944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024951 | PLP-138-000024951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024954 | PLP-138-000024956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024966 | PLP-138-000024966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024973 | PLP-138-000024973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024985 | PLP-138-000024986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024994 | PLP-138-000024996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025000 | PLP-138-000025000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025005 | PLP-138-000025005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025040 | PLP-138-000025040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025043 | PLP-138-000025043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025063 | PLP-138-000025065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025068 | PLP-138-000025068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025070 | PLP-138-000025071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025073 | PLP-138-000025074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025085 | PLP-138-000025085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025091 | PLP-138-000025091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025095 | PLP-138-000025097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025110 | PLP-138-000025110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025114 | PLP-138-000025114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025116 | PLP-138-000025118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025122 | PLP-138-000025123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025133 | PLP-138-000025133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025144 | PLP-138-000025144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025147 | PLP-138-000025147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025157 | PLP-138-000025157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025167 | PLP-138-000025167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025172 | PLP-138-000025172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025182 | PLP-138-000025182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025188 | PLP-138-000025188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025193 | PLP-138-000025193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025223 | PLP-138-000025224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025227 | PLP-138-000025227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025237 | PLP-138-000025237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025243 | PLP-138-000025243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025245 | PLP-138-000025245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025263 | PLP-138-000025263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025274 | PLP-138-000025274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025276 | PLP-138-000025276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025282 | PLP-138-000025282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025292 | PLP-138-000025292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025299 | PLP-138-000025299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025301 | PLP-138-000025303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025308 | PLP-138-000025308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025313 | PLP-138-000025313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025320 | PLP-138-000025320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025335 | PLP-138-000025336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025339 | PLP-138-000025339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025342 | PLP-138-000025342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025351 | PLP-138-000025352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025363 | PLP-138-000025363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025365 | PLP-138-000025365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025373 | PLP-138-000025373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025375 | PLP-138-000025375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025383 | PLP-138-000025383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025385 | PLP-138-000025386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025390 | PLP-138-000025390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025405 | PLP-138-000025405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025407 | PLP-138-000025407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025412 | PLP-138-000025412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025414 | PLP-138-000025414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025426 | PLP-138-000025426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025433 | PLP-138-000025433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025438 | PLP-138-000025438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025473 | PLP-138-000025474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025490 | PLP-138-000025491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025502 | PLP-138-000025502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025516 | PLP-138-000025516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025519 | PLP-138-000025519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025521 | PLP-138-000025521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025523 | PLP-138-000025523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025537 | PLP-138-000025537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025544 | PLP-138-000025544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025554 | PLP-138-000025555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025559 | PLP-138-000025559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025566 | PLP-138-000025566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025577 | PLP-138-000025577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025588 | PLP-138-000025588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025600 | PLP-138-000025602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025609 | PLP-138-000025610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025614 | PLP-138-000025614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025624 | PLP-138-000025626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025698 | PLP-138-000025699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025702 | PLP-138-000025702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025705 | PLP-138-000025709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025711 | PLP-138-000025711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025715 | PLP-138-000025720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025725 | PLP-138-000025725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025728 | PLP-138-000025731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025733 | PLP-138-000025734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025741 | PLP-138-000025742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025787 | PLP-138-000025788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025795 | PLP-138-000025796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025805 | PLP-138-000025807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025810 | PLP-138-000025812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025815 | PLP-138-000025816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025818 | PLP-138-000025818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025820 | PLP-138-000025820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025828 | PLP-138-000025828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025832 | PLP-138-000025833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025835 | PLP-138-000025835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025844 | PLP-138-000025844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025858 | PLP-138-000025858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025860 | PLP-138-000025860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025867 | PLP-138-000025868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025873 | PLP-138-000025874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025888 | PLP-138-000025888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025892 | PLP-138-000025892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025896 | PLP-138-000025899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025916 | PLP-138-000025916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025919 | PLP-138-000025920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025929 | PLP-138-000025931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025939 | PLP-138-000025939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025965 | PLP-138-000025965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025970 | PLP-138-000025971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025976 | PLP-138-000025976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025980 | PLP-138-000025980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025987 | PLP-138-000025987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025989 | PLP-138-000025990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025998 | PLP-138-000025998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026003 | PLP-138-000026006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026009 | PLP-138-000026010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026021 | PLP-138-000026021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026023 | PLP-138-000026023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026041 | PLP-138-000026043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026045 | PLP-138-000026045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026075 | PLP-138-000026075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026080 | PLP-138-000026081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026083 | PLP-138-000026083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026091 | PLP-138-000026092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026101 | PLP-138-000026101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026118 | PLP-138-000026118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026123 | PLP-138-000026123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026126 | PLP-138-000026126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026128 | PLP-138-000026129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026136 | PLP-138-000026140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026143 | PLP-138-000026145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026158 | PLP-138-000026160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026171 | PLP-138-000026171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026177 | PLP-138-000026178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026185 | PLP-138-000026187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026192 | PLP-138-000026193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026204 | PLP-138-000026206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026212 | PLP-138-000026212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026215 | PLP-138-000026215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026220 | PLP-138-000026220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026231 | PLP-138-000026231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026234 | PLP-138-000026234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026242 | PLP-138-000026244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026256 | PLP-138-000026256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026258 | PLP-138-000026259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026262 | PLP-138-000026262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026266 | PLP-138-000026266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026273 | PLP-138-000026273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026277 | PLP-138-000026280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026289 | PLP-138-000026292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026306 | PLP-138-000026310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026313 | PLP-138-000026313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026315 | PLP-138-000026319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026327 | PLP-138-000026329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026339 | PLP-138-000026343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026354 | PLP-138-000026357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026365 | PLP-138-000026365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026367 | PLP-138-000026369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026372 | PLP-138-000026375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026385 | PLP-138-000026390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026392 | PLP-138-000026392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026397 | PLP-138-000026397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026405 | PLP-138-000026406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026409 | PLP-138-000026409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026418 | PLP-138-000026420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026428 | PLP-138-000026428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026433 | PLP-138-000026439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026449 | PLP-138-000026449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026451 | PLP-138-000026451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026457 | PLP-138-000026458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026465 | PLP-138-000026466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026469 | PLP-138-000026471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026477 | PLP-138-000026480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026488 | PLP-138-000026493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026512 | PLP-138-000026513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026535 | PLP-138-000026537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026542 | PLP-138-000026542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026562 | PLP-138-000026562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026569 | PLP-138-000026576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026590 | PLP-138-000026590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026604 | PLP-138-000026614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026619 | PLP-138-000026619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026627 | PLP-138-000026634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026638 | PLP-138-000026638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026642 | PLP-138-000026642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026647 | PLP-138-000026648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026660 | PLP-138-000026661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026663 | PLP-138-000026663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026665 | PLP-138-000026668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026689 | PLP-138-000026697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026700 | PLP-138-000026700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026716 | PLP-138-000026717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026738 | PLP-138-000026738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026741 | PLP-138-000026741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026748 | PLP-138-000026748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026757 | PLP-138-000026757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026759 | PLP-138-000026760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026767 | PLP-138-000026767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026785 | PLP-138-000026786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026793 | PLP-138-000026793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026795 | PLP-138-000026796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026800 | PLP-138-000026800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026803 | PLP-138-000026803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026806 | PLP-138-000026807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026830 | PLP-138-000026830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026832 | PLP-138-000026834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026836 | PLP-138-000026838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026842 | PLP-138-000026848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026850 | PLP-138-000026850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026852 | PLP-138-000026853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026855 | PLP-138-000026855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026900 | PLP-138-000026900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026915 | PLP-138-000026920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026930 | PLP-138-000026930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026937 | PLP-138-000026939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026949 | PLP-138-000026949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026964 | PLP-138-000026965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026967 | PLP-138-000026968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026973 | PLP-138-000026973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026978 | PLP-138-000026978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026980 | PLP-138-000026981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026988 | PLP-138-000026989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026992 | PLP-138-000026993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027023 | PLP-138-000027024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027027 | PLP-138-000027032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027035 | PLP-138-000027035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027038 | PLP-138-000027038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027042 | PLP-138-000027051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027054 | PLP-138-000027054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027060 | PLP-138-000027060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027070 | PLP-138-000027071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027073 | PLP-138-000027073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027075 | PLP-138-000027075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027080 | PLP-138-000027080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027092 | PLP-138-000027092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027099 | PLP-138-000027099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027101 | PLP-138-000027101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027104 | PLP-138-000027104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027111 | PLP-138-000027111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027120 | PLP-138-000027120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027125 | PLP-138-000027125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027130 | PLP-138-000027130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027132 | PLP-138-000027134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027148 | PLP-138-000027148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027156 | PLP-138-000027156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027158 | PLP-138-000027158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027165 | PLP-138-000027165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027172 | PLP-138-000027172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027178 | PLP-138-000027178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027181 | PLP-138-000027189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027192 | PLP-138-000027192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027201 | PLP-138-000027202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027208 | PLP-138-000027208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027211 | PLP-138-000027213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027229 | PLP-138-000027230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027241 | PLP-138-000027241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027244 | PLP-138-000027245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027263 | PLP-138-000027269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027276 | PLP-138-000027280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027288 | PLP-138-000027289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027295 | PLP-138-000027297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027313 | PLP-138-000027313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027321 | PLP-138-000027321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027324 | PLP-138-000027327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027333 | PLP-138-000027334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027336 | PLP-138-000027336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027348 | PLP-138-000027348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027368 | PLP-138-000027368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027388 | PLP-138-000027388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027390 | PLP-138-000027390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027393 | PLP-138-000027397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027415 | PLP-138-000027415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027423 | PLP-138-000027423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027433 | PLP-138-000027433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027438 | PLP-138-000027442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027445 | PLP-138-000027445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027450 | PLP-138-000027450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027456 | PLP-138-000027458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027461 | PLP-138-000027461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027469 | PLP-138-000027470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027472 | PLP-138-000027473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027483 | PLP-138-000027484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027488 | PLP-138-000027488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027495 | PLP-138-000027496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027505 | PLP-138-000027505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027510 | PLP-138-000027510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027517 | PLP-138-000027519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027521 | PLP-138-000027527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027532 | PLP-138-000027532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027537 | PLP-138-000027537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027540 | PLP-138-000027540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027543 | PLP-138-000027543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027551 | PLP-138-000027551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027555 | PLP-138-000027555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027563 | PLP-138-000027563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027566 | PLP-138-000027566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027572 | PLP-138-000027572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027581 | PLP-138-000027581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027599 | PLP-138-000027599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027601 | PLP-138-000027601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027613 | PLP-138-000027615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027617 | PLP-138-000027619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027626 | PLP-138-000027626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027631 | PLP-138-000027631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027634 | PLP-138-000027636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027654 | PLP-138-000027654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027661 | PLP-138-000027661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027669 | PLP-138-000027669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027672 | PLP-138-000027672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027678 | PLP-138-000027678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027685 | PLP-138-000027685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027688 | PLP-138-000027693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027695 | PLP-138-000027696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027699 | PLP-138-000027699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027716 | PLP-138-000027716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027720 | PLP-138-000027720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027742 | PLP-138-000027744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027746 | PLP-138-000027747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027755 | PLP-138-000027758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027760 | PLP-138-000027760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027773 | PLP-138-000027773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027779 | PLP-138-000027782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027801 | PLP-138-000027801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027803 | PLP-138-000027810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027813 | PLP-138-000027820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027827 | PLP-138-000027828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027834 | PLP-138-000027835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027837 | PLP-138-000027837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027844 | PLP-138-000027844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027852 | PLP-138-000027855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027880 | PLP-138-000027880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027900 | PLP-138-000027902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027904 | PLP-138-000027906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027908 | PLP-138-000027909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027926 | PLP-138-000027932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027938 | PLP-138-000027938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027958 | PLP-138-000027958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027960 | PLP-138-000027960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027974 | PLP-138-000027974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027986 | PLP-138-000027989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027993 | PLP-138-000027993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027998 | PLP-138-000027998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028010 | PLP-138-000028010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028027 | PLP-138-000028027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028030 | PLP-138-000028030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028041 | PLP-138-000028041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028045 | PLP-138-000028047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028055 | PLP-138-000028055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028067 | PLP-138-000028067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028099 | PLP-138-000028099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028103 | PLP-138-000028104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028106 | PLP-138-000028106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028108 | PLP-138-000028110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028112 | PLP-138-000028115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028122 | PLP-138-000028122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028129 | PLP-138-000028129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028137 | PLP-138-000028137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028143 | PLP-138-000028143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028151 | PLP-138-000028151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028157 | PLP-138-000028157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028162 | PLP-138-000028162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028164 | PLP-138-000028170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028176 | PLP-138-000028178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028181 | PLP-138-000028181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028184 | PLP-138-000028184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028195 | PLP-138-000028195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028200 | PLP-138-000028200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028207 | PLP-138-000028207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028210 | PLP-138-000028210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028220 | PLP-138-000028220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028226 | PLP-138-000028226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028235 | PLP-138-000028236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028239 | PLP-138-000028239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028244 | PLP-138-000028245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028267 | PLP-138-000028268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028270 | PLP-138-000028271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028279 | PLP-138-000028280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028287 | PLP-138-000028289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028297 | PLP-138-000028298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028300 | PLP-138-000028302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028310 | PLP-138-000028310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028316 | PLP-138-000028316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028321 | PLP-138-000028321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028340 | PLP-138-000028340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028350 | PLP-138-000028351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028355 | PLP-138-000028358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028363 | PLP-138-000028364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028368 | PLP-138-000028370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028375 | PLP-138-000028376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028383 | PLP-138-000028383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028390 | PLP-138-000028392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028395 | PLP-138-000028395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028397 | PLP-138-000028397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028401 | PLP-138-000028402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028408 | PLP-138-000028409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028416 | PLP-138-000028417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028424 | PLP-138-000028429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028451 | PLP-138-000028452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028457 | PLP-138-000028457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028460 | PLP-138-000028460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028463 | PLP-138-000028463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028477 | PLP-138-000028478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028491 | PLP-138-000028503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028506 | PLP-138-000028507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028513 | PLP-138-000028513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028515 | PLP-138-000028516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028521 | PLP-138-000028521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028530 | PLP-138-000028531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028537 | PLP-138-000028538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028540 | PLP-138-000028541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028555 | PLP-138-000028555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028557 | PLP-138-000028557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028561 | PLP-138-000028564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028586 | PLP-138-000028586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028589 | PLP-138-000028598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028600 | PLP-138-000028600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028604 | PLP-138-000028609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028619 | PLP-138-000028620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028624 | PLP-138-000028631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028633 | PLP-138-000028633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028637 | PLP-138-000028640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028642 | PLP-138-000028642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028648 | PLP-138-000028648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028664 | PLP-138-000028665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028679 | PLP-138-000028679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028681 | PLP-138-000028681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028683 | PLP-138-000028684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028687 | PLP-138-000028687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028690 | PLP-138-000028692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028695 | PLP-138-000028696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028708 | PLP-138-000028709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028729 | PLP-138-000028729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028756 | PLP-138-000028756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028769 | PLP-138-000028770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028790 | PLP-138-000028790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028803 | PLP-138-000028806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028808 | PLP-138-000028808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028810 | PLP-138-000028811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028813 | PLP-138-000028813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028817 | PLP-138-000028817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028848 | PLP-138-000028850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028861 | PLP-138-000028864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028880 | PLP-138-000028880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028891 | PLP-138-000028891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028910 | PLP-138-000028910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028919 | PLP-138-000028919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028926 | PLP-138-000028926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028931 | PLP-138-000028932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028935 | PLP-138-000028935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028970 | PLP-138-000028974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028984 | PLP-138-000028984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028998 | PLP-138-000028998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029000 | PLP-138-000029000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029013 | PLP-138-000029013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029021 | PLP-138-000029024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029027 | PLP-138-000029027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029029 | PLP-138-000029032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029037 | PLP-138-000029037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029040 | PLP-138-000029040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029042 | PLP-138-000029044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029054 | PLP-138-000029055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029057 | PLP-138-000029058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029096 | PLP-138-000029097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029115 | PLP-138-000029115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029131 | PLP-138-000029133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029154 | PLP-138-000029155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029161 | PLP-138-000029161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029164 | PLP-138-000029164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029168 | PLP-138-000029168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029170 | PLP-138-000029170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029172 | PLP-138-000029177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029181 | PLP-138-000029181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029210 | PLP-138-000029210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029217 | PLP-138-000029217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029231 | PLP-138-000029231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029238 | PLP-138-000029241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029248 | PLP-138-000029248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029251 | PLP-138-000029251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029253 | PLP-138-000029257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029268 | PLP-138-000029268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029281 | PLP-138-000029281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029285 | PLP-138-000029285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029292 | PLP-138-000029292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029295 | PLP-138-000029308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029312 | PLP-138-000029312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029316 | PLP-138-000029318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029322 | PLP-138-000029322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029326 | PLP-138-000029327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029329 | PLP-138-000029329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029333 | PLP-138-000029333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029335 | PLP-138-000029335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029340 | PLP-138-000029342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029345 | PLP-138-000029346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029348 | PLP-138-000029349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029367 | PLP-138-000029367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029370 | PLP-138-000029370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029382 | PLP-138-000029383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029387 | PLP-138-000029387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029397 | PLP-138-000029399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029402 | PLP-138-000029404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029419 | PLP-138-000029419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029421 | PLP-138-000029421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029435 | PLP-138-000029437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029440 | PLP-138-000029441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029443 | PLP-138-000029443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029452 | PLP-138-000029452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029454 | PLP-138-000029454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029459 | PLP-138-000029460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029465 | PLP-138-000029467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029483 | PLP-138-000029483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029494 | PLP-138-000029496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029505 | PLP-138-000029505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029519 | PLP-138-000029521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029523 | PLP-138-000029523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029527 | PLP-138-000029529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029554 | PLP-138-000029555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029562 | PLP-138-000029562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029565 | PLP-138-000029565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029567 | PLP-138-000029567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029578 | PLP-138-000029579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029587 | PLP-138-000029587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029597 | PLP-138-000029597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029603 | PLP-138-000029603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029617 | PLP-138-000029617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029620 | PLP-138-000029622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029624 | PLP-138-000029624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029627 | PLP-138-000029627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029630 | PLP-138-000029630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029635 | PLP-138-000029635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029640 | PLP-138-000029641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029646 | PLP-138-000029646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029653 | PLP-138-000029653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029656 | PLP-138-000029657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029661 | PLP-138-000029662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029664 | PLP-138-000029664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029668 | PLP-138-000029668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029670 | PLP-138-000029670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029678 | PLP-138-000029682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029685 | PLP-138-000029687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029701 | PLP-138-000029701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029704 | PLP-138-000029709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029712 | PLP-138-000029715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029720 | PLP-138-000029721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029727 | PLP-138-000029728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029730 | PLP-138-000029731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029734 | PLP-138-000029734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029738 | PLP-138-000029738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029745 | PLP-138-000029746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029748 | PLP-138-000029749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029751 | PLP-138-000029751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029753 | PLP-138-000029756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029759 | PLP-138-000029759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029763 | PLP-138-000029763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029767 | PLP-138-000029772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029778 | PLP-138-000029778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029784 | PLP-138-000029784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029794 | PLP-138-000029794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029797 | PLP-138-000029797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029818 | PLP-138-000029819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029821 | PLP-138-000029822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029828 | PLP-138-000029828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029833 | PLP-138-000029834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029844 | PLP-138-000029844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029861 | PLP-138-000029864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029866 | PLP-138-000029866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029878 | PLP-138-000029878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029880 | PLP-138-000029881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029895 | PLP-138-000029895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029897 | PLP-138-000029898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029902 | PLP-138-000029902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029912 | PLP-138-000029913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029918 | PLP-138-000029918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029923 | PLP-138-000029923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029928 | PLP-138-000029928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029936 | PLP-138-000029936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029944 | PLP-138-000029944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029961 | PLP-138-000029963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029973 | PLP-138-000029974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029988 | PLP-138-000029993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030007 | PLP-138-000030007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030036 | PLP-138-000030036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030041 | PLP-138-000030048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030055 | PLP-138-000030056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030059 | PLP-138-000030059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030064 | PLP-138-000030072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030077 | PLP-138-000030077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030085 | PLP-138-000030085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030089 | PLP-138-000030090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030092 | PLP-138-000030093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030095 | PLP-138-000030095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030098 | PLP-138-000030098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030103 | PLP-138-000030103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030105 | PLP-138-000030105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030111 | PLP-138-000030111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030120 | PLP-138-000030120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030122 | PLP-138-000030123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030126 | PLP-138-000030126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030131 | PLP-138-000030132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030134 | PLP-138-000030134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030156 | PLP-138-000030156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030168 | PLP-138-000030170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030184 | PLP-138-000030184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030195 | PLP-138-000030195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030230 | PLP-138-000030230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030233 | PLP-138-000030234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030253 | PLP-138-000030256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030260 | PLP-138-000030261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030270 | PLP-138-000030271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030303 | PLP-138-000030303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030311 | PLP-138-000030316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030319 | PLP-138-000030319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030321 | PLP-138-000030321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030323 | PLP-138-000030323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030332 | PLP-138-000030332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030335 | PLP-138-000030337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030343 | PLP-138-000030345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030348 | PLP-138-000030348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030355 | PLP-138-000030355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030358 | PLP-138-000030359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030361 | PLP-138-000030365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030369 | PLP-138-000030369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030382 | PLP-138-000030383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030387 | PLP-138-000030387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030391 | PLP-138-000030394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030398 | PLP-138-000030398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030407 | PLP-138-000030407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030410 | PLP-138-000030410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030416 | PLP-138-000030416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030419 | PLP-138-000030419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030428 | PLP-138-000030430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030461 | PLP-138-000030462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030465 | PLP-138-000030465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030481 | PLP-138-000030481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030484 | PLP-138-000030484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030486 | PLP-138-000030486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030488 | PLP-138-000030489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030491 | PLP-138-000030491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030493 | PLP-138-000030494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030520 | PLP-138-000030520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030527 | PLP-138-000030527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030529 | PLP-138-000030531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030537 | PLP-138-000030537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030544 | PLP-138-000030545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030554 | PLP-138-000030554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030559 | PLP-138-000030564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030575 | PLP-138-000030577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030586 | PLP-138-000030586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030588 | PLP-138-000030588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030597 | PLP-138-000030597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030603 | PLP-138-000030603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030607 | PLP-138-000030607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030618 | PLP-138-000030618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030621 | PLP-138-000030629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030649 | PLP-138-000030649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030657 | PLP-138-000030657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030673 | PLP-138-000030676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030685 | PLP-138-000030685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030702 | PLP-138-000030703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030706 | PLP-138-000030706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030710 | PLP-138-000030710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030716 | PLP-138-000030716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030726 | PLP-138-000030726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030736 | PLP-138-000030736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030741 | PLP-138-000030745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030753 | PLP-138-000030758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030767 | PLP-138-000030767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030770 | PLP-138-000030770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030772 | PLP-138-000030774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030784 | PLP-138-000030784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030786 | PLP-138-000030787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030794 | PLP-138-000030797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030799 | PLP-138-000030799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030816 | PLP-138-000030816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030820 | PLP-138-000030820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030826 | PLP-138-000030829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030832 | PLP-138-000030832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030846 | PLP-138-000030846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030849 | PLP-138-000030850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030852 | PLP-138-000030852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030854 | PLP-138-000030854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030867 | PLP-138-000030867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030871 | PLP-138-000030875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030879 | PLP-138-000030879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030881 | PLP-138-000030889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030898 | PLP-138-000030899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030903 | PLP-138-000030904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030910 | PLP-138-000030911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030915 | PLP-138-000030916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030930 | PLP-138-000030930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030934 | PLP-138-000030937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030945 | PLP-138-000030948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030961 | PLP-138-000030961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030963 | PLP-138-000030963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030972 | PLP-138-000030973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030984 | PLP-138-000030986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030988 | PLP-138-000030988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030991 | PLP-138-000030991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031013 | PLP-138-000031013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031016 | PLP-138-000031016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031023 | PLP-138-000031023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031026 | PLP-138-000031027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031031 | PLP-138-000031041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031045 | PLP-138-000031046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031056 | PLP-138-000031057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031061 | PLP-138-000031061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031072 | PLP-138-000031075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031082 | PLP-138-000031082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031087 | PLP-138-000031087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031093 | PLP-138-000031094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031101 | PLP-138-000031103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031106 | PLP-138-000031110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031118 | PLP-138-000031118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031120 | PLP-138-000031120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031124 | PLP-138-000031124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031126 | PLP-138-000031127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031145 | PLP-138-000031145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031150 | PLP-138-000031150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031155 | PLP-138-000031156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031159 | PLP-138-000031159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031161 | PLP-138-000031161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031180 | PLP-138-000031180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031182 | PLP-138-000031182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031195 | PLP-138-000031195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031204 | PLP-138-000031204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031217 | PLP-138-000031217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031219 | PLP-138-000031219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031228 | PLP-138-000031228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031231 | PLP-138-000031231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031242 | PLP-138-000031242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031253 | PLP-138-000031254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031266 | PLP-138-000031266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031271 | PLP-138-000031279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031284 | PLP-138-000031285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031297 | PLP-138-000031297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031300 | PLP-138-000031300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031311 | PLP-138-000031322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031325 | PLP-138-000031325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031338 | PLP-138-000031339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031356 | PLP-138-000031357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031369 | PLP-138-000031369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031375 | PLP-138-000031375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031378 | PLP-138-000031378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031380 | PLP-138-000031381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031386 | PLP-138-000031387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031397 | PLP-138-000031397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031403 | PLP-138-000031403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031410 | PLP-138-000031412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031419 | PLP-138-000031419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031428 | PLP-138-000031428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031432 | PLP-138-000031433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031436 | PLP-138-000031437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031450 | PLP-138-000031450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031457 | PLP-138-000031457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031471 | PLP-138-000031472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031483 | PLP-138-000031483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031485 | PLP-138-000031503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031511 | PLP-138-000031512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031515 | PLP-138-000031519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031526 | PLP-138-000031529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031533 | PLP-138-000031534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031540 | PLP-138-000031540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031543 | PLP-138-000031548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031551 | PLP-138-000031551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031554 | PLP-138-000031556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031559 | PLP-138-000031559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031567 | PLP-138-000031567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031572 | PLP-138-000031572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031578 | PLP-138-000031578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031582 | PLP-138-000031583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031587 | PLP-138-000031590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031592 | PLP-138-000031592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031595 | PLP-138-000031596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031599 | PLP-138-000031599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031609 | PLP-138-000031609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031611 | PLP-138-000031611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031613 | PLP-138-000031613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031615 | PLP-138-000031615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031617 | PLP-138-000031620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031623 | PLP-138-000031627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031629 | PLP-138-000031631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031642 | PLP-138-000031642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031659 | PLP-138-000031661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031673 | PLP-138-000031673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031678 | PLP-138-000031678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031683 | PLP-138-000031683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031687 | PLP-138-000031687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031696 | PLP-138-000031698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031702 | PLP-138-000031702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031704 | PLP-138-000031704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031707 | PLP-138-000031707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031713 | PLP-138-000031715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031761 | PLP-138-000031761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031768 | PLP-138-000031773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031776 | PLP-138-000031777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031786 | PLP-138-000031786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031794 | PLP-138-000031795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031807 | PLP-138-000031807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031818 | PLP-138-000031819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031826 | PLP-138-000031827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031843 | PLP-138-000031844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031861 | PLP-138-000031861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031864 | PLP-138-000031864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031870 | PLP-138-000031870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031875 | PLP-138-000031876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031878 | PLP-138-000031878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031885 | PLP-138-000031885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031892 | PLP-138-000031894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031901 | PLP-138-000031901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031906 | PLP-138-000031906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031908 | PLP-138-000031908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031911 | PLP-138-000031914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031918 | PLP-138-000031920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031925 | PLP-138-000031927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031932 | PLP-138-000031932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031938 | PLP-138-000031938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031952 | PLP-138-000031952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031954 | PLP-138-000031954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031958 | PLP-138-000031958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031960 | PLP-138-000031962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031964 | PLP-138-000031964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031972 | PLP-138-000031972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031989 | PLP-138-000031990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031992 | PLP-138-000031992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032038 | PLP-138-000032038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032050 | PLP-138-000032050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032056 | PLP-138-000032057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032069 | PLP-138-000032070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032073 | PLP-138-000032073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032081 | PLP-138-000032082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032086 | PLP-138-000032086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032121 | PLP-138-000032121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032133 | PLP-138-000032133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032145 | PLP-138-000032149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032152 | PLP-138-000032152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032179 | PLP-138-000032179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032182 | PLP-138-000032182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032187 | PLP-138-000032192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032201 | PLP-138-000032203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032241 | PLP-138-000032244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032246 | PLP-138-000032253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032260 | PLP-138-000032260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032270 | PLP-138-000032270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032278 | PLP-138-000032280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032285 | PLP-138-000032286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032294 | PLP-138-000032295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032307 | PLP-138-000032313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032320 | PLP-138-000032321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032326 | PLP-138-000032327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032336 | PLP-138-000032336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032341 | PLP-138-000032341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032343 | PLP-138-000032343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032351 | PLP-138-000032353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032368 | PLP-138-000032368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032379 | PLP-138-000032379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032385 | PLP-138-000032385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032387 | PLP-138-000032388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032397 | PLP-138-000032402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032413 | PLP-138-000032413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032416 | PLP-138-000032416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032421 | PLP-138-000032423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032432 | PLP-138-000032434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032448 | PLP-138-000032448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032450 | PLP-138-000032450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032452 | PLP-138-000032452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032480 | PLP-138-000032485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032490 | PLP-138-000032490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032494 | PLP-138-000032494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032501 | PLP-138-000032505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032510 | PLP-138-000032510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032524 | PLP-138-000032526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032530 | PLP-138-000032532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032534 | PLP-138-000032534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032537 | PLP-138-000032537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032544 | PLP-138-000032544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032546 | PLP-138-000032547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032555 | PLP-138-000032555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032563 | PLP-138-000032563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032565 | PLP-138-000032565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032571 | PLP-138-000032571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032576 | PLP-138-000032576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032579 | PLP-138-000032582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032587 | PLP-138-000032587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032618 | PLP-138-000032620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032623 | PLP-138-000032624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032627 | PLP-138-000032627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032632 | PLP-138-000032638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032640 | PLP-138-000032640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032654 | PLP-138-000032658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032673 | PLP-138-000032676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032679 | PLP-138-000032683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032690 | PLP-138-000032691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032698 | PLP-138-000032698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032700 | PLP-138-000032700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032702 | PLP-138-000032702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032718 | PLP-138-000032719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032722 | PLP-138-000032722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032735 | PLP-138-000032736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032754 | PLP-138-000032754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032774 | PLP-138-000032774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032779 | PLP-138-000032779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032781 | PLP-138-000032787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032800 | PLP-138-000032802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032808 | PLP-138-000032808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032810 | PLP-138-000032812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032821 | PLP-138-000032823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032825 | PLP-138-000032826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032829 | PLP-138-000032830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032835 | PLP-138-000032837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032850 | PLP-138-000032852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032855 | PLP-138-000032855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032861 | PLP-138-000032861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032868 | PLP-138-000032871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032890 | PLP-138-000032890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032896 | PLP-138-000032896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032907 | PLP-138-000032909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032915 | PLP-138-000032916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032919 | PLP-138-000032919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032927 | PLP-138-000032927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032937 | PLP-138-000032947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032950 | PLP-138-000032950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032964 | PLP-138-000032964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032973 | PLP-138-000032973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032992 | PLP-138-000032992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032995 | PLP-138-000032997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033000 | PLP-138-000033001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033004 | PLP-138-000033007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033009 | PLP-138-000033009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033019 | PLP-138-000033024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033042 | PLP-138-000033042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033044 | PLP-138-000033044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033051 | PLP-138-000033051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033062 | PLP-138-000033062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033070 | PLP-138-000033070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033077 | PLP-138-000033077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033100 | PLP-138-000033100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033125 | PLP-138-000033125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033133 | PLP-138-000033133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033139 | PLP-138-000033139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033141 | PLP-138-000033141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033145 | PLP-138-000033145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033160 | PLP-138-000033160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033163 | PLP-138-000033164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033169 | PLP-138-000033169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033174 | PLP-138-000033174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033179 | PLP-138-000033179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033182 | PLP-138-000033182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033189 | PLP-138-000033189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033191 | PLP-138-000033191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033197 | PLP-138-000033197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033206 | PLP-138-000033207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033211 | PLP-138-000033213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033215 | PLP-138-000033215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033229 | PLP-138-000033229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033236 | PLP-138-000033236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033266 | PLP-138-000033267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033296 | PLP-138-000033297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033300 | PLP-138-000033308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033316 | PLP-138-000033324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033336 | PLP-138-000033338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033341 | PLP-138-000033341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033344 | PLP-138-000033345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033356 | PLP-138-000033356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033380 | PLP-138-000033381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033399 | PLP-138-000033399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033403 | PLP-138-000033405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033412 | PLP-138-000033412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033418 | PLP-138-000033418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033430 | PLP-138-000033430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033447 | PLP-138-000033447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033452 | PLP-138-000033452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033454 | PLP-138-000033457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033459 | PLP-138-000033459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033462 | PLP-138-000033462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033469 | PLP-138-000033469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033472 | PLP-138-000033472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033477 | PLP-138-000033477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033486 | PLP-138-000033488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033516 | PLP-138-000033516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033520 | PLP-138-000033520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033524 | PLP-138-000033524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033541 | PLP-138-000033541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033544 | PLP-138-000033544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033548 | PLP-138-000033550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033560 | PLP-138-000033560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033564 | PLP-138-000033564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033582 | PLP-138-000033582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033597 | PLP-138-000033598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033600 | PLP-138-000033600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033622 | PLP-138-000033623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033625 | PLP-138-000033625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033627 | PLP-138-000033627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033646 | PLP-138-000033647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033660 | PLP-138-000033660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033662 | PLP-138-000033662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033690 | PLP-138-000033691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033708 | PLP-138-000033710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033716 | PLP-138-000033717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033721 | PLP-138-000033722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033724 | PLP-138-000033724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033741 | PLP-138-000033746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033753 | PLP-138-000033755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033760 | PLP-138-000033760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033764 | PLP-138-000033769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033780 | PLP-138-000033783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033786 | PLP-138-000033788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033792 | PLP-138-000033794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033799 | PLP-138-000033801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033806 | PLP-138-000033806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033815 | PLP-138-000033815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033836 | PLP-138-000033838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033841 | PLP-138-000033842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033858 | PLP-138-000033860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033863 | PLP-138-000033864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033866 | PLP-138-000033866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033868 | PLP-138-000033868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033875 | PLP-138-000033884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033886 | PLP-138-000033888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033908 | PLP-138-000033914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033916 | PLP-138-000033918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033920 | PLP-138-000033925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033940 | PLP-138-000033943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033954 | PLP-138-000033954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033956 | PLP-138-000033956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033958 | PLP-138-000033960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033976 | PLP-138-000033989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033996 | PLP-138-000033996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034013 | PLP-138-000034013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034019 | PLP-138-000034020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034043 | PLP-138-000034043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034050 | PLP-138-000034050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034064 | PLP-138-000034064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034073 | PLP-138-000034075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034082 | PLP-138-000034082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034086 | PLP-138-000034086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034088 | PLP-138-000034090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034094 | PLP-138-000034095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034153 | PLP-138-000034153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034155 | PLP-138-000034155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034159 | PLP-138-000034159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034161 | PLP-138-000034161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034165 | PLP-138-000034165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034168 | PLP-138-000034168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034170 | PLP-138-000034170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034172 | PLP-138-000034172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034174 | PLP-138-000034174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034176 | PLP-138-000034176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034186 | PLP-138-000034186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034197 | PLP-138-000034197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034199 | PLP-138-000034200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034214 | PLP-138-000034214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034226 | PLP-138-000034226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034228 | PLP-138-000034228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034230 | PLP-138-000034230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034237 | PLP-138-000034240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034242 | PLP-138-000034242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034256 | PLP-138-000034256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034266 | PLP-138-000034266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034268 | PLP-138-000034268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034282 | PLP-138-000034283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034287 | PLP-138-000034289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034296 | PLP-138-000034297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034304 | PLP-138-000034308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034315 | PLP-138-000034316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034319 | PLP-138-000034337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034344 | PLP-138-000034344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034349 | PLP-138-000034349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034362 | PLP-138-000034362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034364 | PLP-138-000034366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034372 | PLP-138-000034372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034381 | PLP-138-000034381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034383 | PLP-138-000034383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034385 | PLP-138-000034385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034394 | PLP-138-000034395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034415 | PLP-138-000034416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034418 | PLP-138-000034419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034426 | PLP-138-000034426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034440 | PLP-138-000034441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034448 | PLP-138-000034448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034450 | PLP-138-000034451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034464 | PLP-138-000034466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034468 | PLP-138-000034471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034473 | PLP-138-000034473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034478 | PLP-138-000034480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034488 | PLP-138-000034489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034517 | PLP-138-000034517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034528 | PLP-138-000034528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034539 | PLP-138-000034539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034561 | PLP-138-000034563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034571 | PLP-138-000034571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034579 | PLP-138-000034579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034583 | PLP-138-000034583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034588 | PLP-138-000034588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034593 | PLP-138-000034593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034602 | PLP-138-000034602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034605 | PLP-138-000034605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034609 | PLP-138-000034609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034620 | PLP-138-000034620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034627 | PLP-138-000034627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034671 | PLP-138-000034675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034679 | PLP-138-000034688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034690 | PLP-138-000034691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034707 | PLP-138-000034707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034710 | PLP-138-000034710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034719 | PLP-138-000034719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034730 | PLP-138-000034730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034732 | PLP-138-000034732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034750 | PLP-138-000034750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034756 | PLP-138-000034757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034759 | PLP-138-000034761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034783 | PLP-138-000034783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034791 | PLP-138-000034792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034795 | PLP-138-000034795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034806 | PLP-138-000034806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034808 | PLP-138-000034808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034813 | PLP-138-000034814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034827 | PLP-138-000034827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034847 | PLP-138-000034847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034849 | PLP-138-000034849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034854 | PLP-138-000034854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034856 | PLP-138-000034864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034882 | PLP-138-000034882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034885 | PLP-138-000034885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034899 | PLP-138-000034901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034903 | PLP-138-000034903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034924 | PLP-138-000034925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034941 | PLP-138-000034944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034951 | PLP-138-000034951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034964 | PLP-138-000034964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034972 | PLP-138-000034973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034982 | PLP-138-000034982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034996 | PLP-138-000034996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035031 | PLP-138-000035031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035049 | PLP-138-000035051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035054 | PLP-138-000035054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035078 | PLP-138-000035080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035092 | PLP-138-000035097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035112 | PLP-138-000035114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035119 | PLP-138-000035121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035124 | PLP-138-000035125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035135 | PLP-138-000035135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035139 | PLP-138-000035141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035156 | PLP-138-000035158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035170 | PLP-138-000035170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035177 | PLP-138-000035178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035188 | PLP-138-000035189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035191 | PLP-138-000035191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035195 | PLP-138-000035197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035199 | PLP-138-000035201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035210 | PLP-138-000035213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035227 | PLP-138-000035230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035233 | PLP-138-000035233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035235 | PLP-138-000035235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035239 | PLP-138-000035249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035251 | PLP-138-000035252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035274 | PLP-138-000035275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035277 | PLP-138-000035277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035286 | PLP-138-000035286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035289 | PLP-138-000035291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035300 | PLP-138-000035300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035323 | PLP-138-000035329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035334 | PLP-138-000035334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035338 | PLP-138-000035338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035352 | PLP-138-000035352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035358 | PLP-138-000035360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035367 | PLP-138-000035368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035374 | PLP-138-000035374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035381 | PLP-138-000035381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035391 | PLP-138-000035393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035395 | PLP-138-000035395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035403 | PLP-138-000035403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035408 | PLP-138-000035408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035412 | PLP-138-000035413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035418 | PLP-138-000035418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035430 | PLP-138-000035430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035442 | PLP-138-000035442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035452 | PLP-138-000035452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035458 | PLP-138-000035459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035493 | PLP-138-000035493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035499 | PLP-138-000035506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035510 | PLP-138-000035512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035520 | PLP-138-000035520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035528 | PLP-138-000035528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035530 | PLP-138-000035530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035543 | PLP-138-000035544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035555 | PLP-138-000035556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035558 | PLP-138-000035558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035565 | PLP-138-000035565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035573 | PLP-138-000035574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035600 | PLP-138-000035600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035602 | PLP-138-000035602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035610 | PLP-138-000035611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035624 | PLP-138-000035624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035632 | PLP-138-000035632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035636 | PLP-138-000035636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035654 | PLP-138-000035654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035657 | PLP-138-000035658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035665 | PLP-138-000035666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035683 | PLP-138-000035683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035687 | PLP-138-000035687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035709 | PLP-138-000035712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035716 | PLP-138-000035725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035732 | PLP-138-000035732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035735 | PLP-138-000035736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035741 | PLP-138-000035741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035750 | PLP-138-000035751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035766 | PLP-138-000035775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035777 | PLP-138-000035784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035792 | PLP-138-000035793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035807 | PLP-138-000035807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035819 | PLP-138-000035819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035821 | PLP-138-000035821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035823 | PLP-138-000035823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035850 | PLP-138-000035851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035869 | PLP-138-000035870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035881 | PLP-138-000035881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035900 | PLP-138-000035900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035907 | PLP-138-000035911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035916 | PLP-138-000035917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035925 | PLP-138-000035928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035935 | PLP-138-000035935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035937 | PLP-138-000035937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035943 | PLP-138-000035944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035949 | PLP-138-000035949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035951 | PLP-138-000035953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035966 | PLP-138-000035966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035968 | PLP-138-000035968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035973 | PLP-138-000035973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035975 | PLP-138-000035975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035982 | PLP-138-000035982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035986 | PLP-138-000035988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035996 | PLP-138-000036000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036024 | PLP-138-000036027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036033 | PLP-138-000036033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036050 | PLP-138-000036053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036060 | PLP-138-000036063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036086 | PLP-138-000036086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036103 | PLP-138-000036103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036106 | PLP-138-000036106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036110 | PLP-138-000036112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036115 | PLP-138-000036115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036128 | PLP-138-000036128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036140 | PLP-138-000036140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036193 | PLP-138-000036193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036195 | PLP-138-000036202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036209 | PLP-138-000036209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036234 | PLP-138-000036235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036242 | PLP-138-000036242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036253 | PLP-138-000036253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036256 | PLP-138-000036258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036260 | PLP-138-000036262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036273 | PLP-138-000036274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036279 | PLP-138-000036279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036282 | PLP-138-000036282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036291 | PLP-138-000036294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036296 | PLP-138-000036296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036305 | PLP-138-000036308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036310 | PLP-138-000036310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036314 | PLP-138-000036314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036317 | PLP-138-000036317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036321 | PLP-138-000036324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036329 | PLP-138-000036332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036334 | PLP-138-000036335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036337 | PLP-138-000036338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036341 | PLP-138-000036341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036348 | PLP-138-000036350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036353 | PLP-138-000036354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036360 | PLP-138-000036360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036370 | PLP-138-000036370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036374 | PLP-138-000036379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036393 | PLP-138-000036393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036397 | PLP-138-000036398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036401 | PLP-138-000036402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036404 | PLP-138-000036405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036408 | PLP-138-000036409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036414 | PLP-138-000036418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036420 | PLP-138-000036420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036423 | PLP-138-000036423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036426 | PLP-138-000036426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036430 | PLP-138-000036430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036441 | PLP-138-000036441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036460 | PLP-138-000036461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036463 | PLP-138-000036468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036474 | PLP-138-000036479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036485 | PLP-138-000036491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036494 | PLP-138-000036496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036514 | PLP-138-000036514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036519 | PLP-138-000036519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036557 | PLP-138-000036557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036560 | PLP-138-000036560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036565 | PLP-138-000036565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036577 | PLP-138-000036580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036582 | PLP-138-000036582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036586 | PLP-138-000036586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036592 | PLP-138-000036592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036594 | PLP-138-000036603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036605 | PLP-138-000036605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036609 | PLP-138-000036609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036620 | PLP-138-000036624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036628 | PLP-138-000036628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036660 | PLP-138-000036660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036667 | PLP-138-000036669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036673 | PLP-138-000036677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036697 | PLP-138-000036700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036764 | PLP-138-000036766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036773 | PLP-138-000036774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036780 | PLP-138-000036787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036802 | PLP-138-000036802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036804 | PLP-138-000036805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036816 | PLP-138-000036816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036820 | PLP-138-000036820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036830 | PLP-138-000036830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036840 | PLP-138-000036840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036850 | PLP-138-000036850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036856 | PLP-138-000036856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036858 | PLP-138-000036859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036861 | PLP-138-000036864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036874 | PLP-138-000036879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036889 | PLP-138-000036890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036893 | PLP-138-000036894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036902 | PLP-138-000036903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036914 | PLP-138-000036914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036935 | PLP-138-000036937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036962 | PLP-138-000036962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036965 | PLP-138-000036967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036976 | PLP-138-000036978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036980 | PLP-138-000036980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036991 | PLP-138-000036991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036995 | PLP-138-000036995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036998 | PLP-138-000036999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037006 | PLP-138-000037006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037013 | PLP-138-000037014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037018 | PLP-138-000037023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037025 | PLP-138-000037027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037032 | PLP-138-000037032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037038 | PLP-138-000037038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037049 | PLP-138-000037049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037052 | PLP-138-000037052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037054 | PLP-138-000037057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037060 | PLP-138-000037067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037085 | PLP-138-000037090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037105 | PLP-138-000037107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037109 | PLP-138-000037111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037116 | PLP-138-000037116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037124 | PLP-138-000037127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037154 | PLP-138-000037155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037158 | PLP-138-000037158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037160 | PLP-138-000037160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037163 | PLP-138-000037163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037165 | PLP-138-000037165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037168 | PLP-138-000037170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037176 | PLP-138-000037176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037181 | PLP-138-000037181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037184 | PLP-138-000037187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037197 | PLP-138-000037197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037202 | PLP-138-000037202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037204 | PLP-138-000037206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037208 | PLP-138-000037212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037219 | PLP-138-000037222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037235 | PLP-138-000037237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037241 | PLP-138-000037242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037278 | PLP-138-000037278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037281 | PLP-138-000037281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037295 | PLP-138-000037295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037297 | PLP-138-000037297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037304 | PLP-138-000037304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037317 | PLP-138-000037320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037324 | PLP-138-000037325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037327 | PLP-138-000037327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037331 | PLP-138-000037332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037338 | PLP-138-000037338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037348 | PLP-138-000037348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037357 | PLP-138-000037357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037359 | PLP-138-000037359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037376 | PLP-138-000037379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037381 | PLP-138-000037382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037388 | PLP-138-000037389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037397 | PLP-138-000037401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037407 | PLP-138-000037407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037414 | PLP-138-000037423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037426 | PLP-138-000037428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037455 | PLP-138-000037455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037468 | PLP-138-000037469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037501 | PLP-138-000037503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037507 | PLP-138-000037507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037520 | PLP-138-000037521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037535 | PLP-138-000037535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037537 | PLP-138-000037538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037550 | PLP-138-000037550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037564 | PLP-138-000037564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037567 | PLP-138-000037567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037571 | PLP-138-000037571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037574 | PLP-138-000037574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037580 | PLP-138-000037584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037595 | PLP-138-000037598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037607 | PLP-138-000037608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037613 | PLP-138-000037616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037639 | PLP-138-000037641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037644 | PLP-138-000037644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037646 | PLP-138-000037669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037671 | PLP-138-000037694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037705 | PLP-138-000037712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037718 | PLP-138-000037723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037727 | PLP-138-000037728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037732 | PLP-138-000037732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037760 | PLP-138-000037760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037762 | PLP-138-000037762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037770 | PLP-138-000037770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037773 | PLP-138-000037774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037782 | PLP-138-000037782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037811 | PLP-138-000037814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037821 | PLP-138-000037823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037826 | PLP-138-000037826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037836 | PLP-138-000037836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037845 | PLP-138-000037845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037848 | PLP-138-000037848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037851 | PLP-138-000037853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037855 | PLP-138-000037855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037874 | PLP-138-000037874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037883 | PLP-138-000037884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037894 | PLP-138-000037895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037899 | PLP-138-000037899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037904 | PLP-138-000037904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037920 | PLP-138-000037928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037938 | PLP-138-000037944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037946 | PLP-138-000037948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037957 | PLP-138-000037957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037961 | PLP-138-000037961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037964 | PLP-138-000037965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037967 | PLP-138-000037967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037970 | PLP-138-000037972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037984 | PLP-138-000037984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037986 | PLP-138-000037986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037988 | PLP-138-000037988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037997 | PLP-138-000037997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038000 | PLP-138-000038001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038011 | PLP-138-000038012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038014 | PLP-138-000038014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038016 | PLP-138-000038016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038018 | PLP-138-000038019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038025 | PLP-138-000038027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038029 | PLP-138-000038029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038031 | PLP-138-000038031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038033 | PLP-138-000038033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038038 | PLP-138-000038038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038055 | PLP-138-000038055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038079 | PLP-138-000038084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038088 | PLP-138-000038088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038098 | PLP-138-000038105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038110 | PLP-138-000038114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038127 | PLP-138-000038128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038148 | PLP-138-000038150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038152 | PLP-138-000038161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038170 | PLP-138-000038172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038181 | PLP-138-000038181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038227 | PLP-138-000038230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038234 | PLP-138-000038235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038254 | PLP-138-000038265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038268 | PLP-138-000038269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038271 | PLP-138-000038281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038289 | PLP-138-000038289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038308 | PLP-138-000038310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038315 | PLP-138-000038317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038322 | PLP-138-000038326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038333 | PLP-138-000038335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038341 | PLP-138-000038342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038353 | PLP-138-000038354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038364 | PLP-138-000038364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038366 | PLP-138-000038366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038381 | PLP-138-000038383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038392 | PLP-138-000038401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038404 | PLP-138-000038404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038407 | PLP-138-000038407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038421 | PLP-138-000038421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038448 | PLP-138-000038449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038457 | PLP-138-000038458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038461 | PLP-138-000038462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038471 | PLP-138-000038471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038484 | PLP-138-000038485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038487 | PLP-138-000038488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038490 | PLP-138-000038490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038501 | PLP-138-000038505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038513 | PLP-138-000038513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038519 | PLP-138-000038525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038553 | PLP-138-000038553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038574 | PLP-138-000038574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038593 | PLP-138-000038593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038598 | PLP-138-000038599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038602 | PLP-138-000038602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038605 | PLP-138-000038605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038608 | PLP-138-000038615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038638 | PLP-138-000038639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038644 | PLP-138-000038645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038647 | PLP-138-000038647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038652 | PLP-138-000038652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038658 | PLP-138-000038658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038661 | PLP-138-000038661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038682 | PLP-138-000038682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038688 | PLP-138-000038691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038705 | PLP-138-000038706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038716 | PLP-138-000038716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038718 | PLP-138-000038720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038722 | PLP-138-000038722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038731 | PLP-138-000038731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038740 | PLP-138-000038740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038743 | PLP-138-000038743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038745 | PLP-138-000038747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038755 | PLP-138-000038756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038761 | PLP-138-000038761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038765 | PLP-138-000038766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038772 | PLP-138-000038772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038777 | PLP-138-000038779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038781 | PLP-138-000038781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038789 | PLP-138-000038789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038795 | PLP-138-000038797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038799 | PLP-138-000038802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038829 | PLP-138-000038829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038831 | PLP-138-000038832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038862 | PLP-138-000038862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038869 | PLP-138-000038869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038888 | PLP-138-000038890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038916 | PLP-138-000038916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038920 | PLP-138-000038921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038932 | PLP-138-000038932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038934 | PLP-138-000038934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038937 | PLP-138-000038938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038941 | PLP-138-000038941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038945 | PLP-138-000038947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038951 | PLP-138-000038951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038959 | PLP-138-000038962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038970 | PLP-138-000038976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038984 | PLP-138-000038985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038991 | PLP-138-000038991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039006 | PLP-138-000039006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039008 | PLP-138-000039009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039015 | PLP-138-000039016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039024 | PLP-138-000039024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039027 | PLP-138-000039027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039035 | PLP-138-000039036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039045 | PLP-138-000039045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039054 | PLP-138-000039055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039061 | PLP-138-000039061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039066 | PLP-138-000039068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039074 | PLP-138-000039074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039077 | PLP-138-000039079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039092 | PLP-138-000039092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039094 | PLP-138-000039095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039100 | PLP-138-000039100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039112 | PLP-138-000039113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039115 | PLP-138-000039121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039141 | PLP-138-000039141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039152 | PLP-138-000039152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039158 | PLP-138-000039158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039162 | PLP-138-000039162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039170 | PLP-138-000039170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039173 | PLP-138-000039173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039181 | PLP-138-000039181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039191 | PLP-138-000039191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039206 | PLP-138-000039217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039226 | PLP-138-000039226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039230 | PLP-138-000039231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039239 | PLP-138-000039239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039245 | PLP-138-000039246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039249 | PLP-138-000039249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039259 | PLP-138-000039262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039264 | PLP-138-000039264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039279 | PLP-138-000039281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039297 | PLP-138-000039297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039302 | PLP-138-000039302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039307 | PLP-138-000039307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039310 | PLP-138-000039310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039332 | PLP-138-000039338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039345 | PLP-138-000039346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039353 | PLP-138-000039354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039362 | PLP-138-000039362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039405 | PLP-138-000039405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039428 | PLP-138-000039428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039444 | PLP-138-000039445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039457 | PLP-138-000039460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039474 | PLP-138-000039475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039478 | PLP-138-000039478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039480 | PLP-138-000039482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039485 | PLP-138-000039488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039494 | PLP-138-000039494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039498 | PLP-138-000039509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039516 | PLP-138-000039521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039573 | PLP-138-000039573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039575 | PLP-138-000039576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039585 | PLP-138-000039585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039598 | PLP-138-000039598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039600 | PLP-138-000039602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039617 | PLP-138-000039617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039628 | PLP-138-000039628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039637 | PLP-138-000039639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039643 | PLP-138-000039643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039652 | PLP-138-000039652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039663 | PLP-138-000039663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039680 | PLP-138-000039681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039683 | PLP-138-000039683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039685 | PLP-138-000039687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039695 | PLP-138-000039698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039716 | PLP-138-000039716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039721 | PLP-138-000039723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039727 | PLP-138-000039736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039741 | PLP-138-000039741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039745 | PLP-138-000039745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039747 | PLP-138-000039749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039760 | PLP-138-000039762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039765 | PLP-138-000039766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039803 | PLP-138-000039814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039821 | PLP-138-000039821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039823 | PLP-138-000039823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039840 | PLP-138-000039844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039847 | PLP-138-000039847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039862 | PLP-138-000039862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039873 | PLP-138-000039873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039875 | PLP-138-000039878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039893 | PLP-138-000039893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039914 | PLP-138-000039914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039938 | PLP-138-000039938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039978 | PLP-138-000039978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039985 | PLP-138-000039985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039988 | PLP-138-000039990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039996 | PLP-138-000039996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040031 | PLP-138-000040031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040037 | PLP-138-000040039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040041 | PLP-138-000040042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040048 | PLP-138-000040048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040069 | PLP-138-000040069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040080 | PLP-138-000040081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040092 | PLP-138-000040092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040102 | PLP-138-000040104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040113 | PLP-138-000040113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040115 | PLP-138-000040115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040119 | PLP-138-000040119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040132 | PLP-138-000040134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040139 | PLP-138-000040140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040142 | PLP-138-000040143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040156 | PLP-138-000040156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040158 | PLP-138-000040162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040165 | PLP-138-000040165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040170 | PLP-138-000040171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040178 | PLP-138-000040179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040192 | PLP-138-000040193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040195 | PLP-138-000040197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040200 | PLP-138-000040200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040203 | PLP-138-000040203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040210 | PLP-138-000040210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040212 | PLP-138-000040213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040218 | PLP-138-000040218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040229 | PLP-138-000040229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040237 | PLP-138-000040238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040245 | PLP-138-000040245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040258 | PLP-138-000040260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040271 | PLP-138-000040272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040274 | PLP-138-000040274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040294 | PLP-138-000040294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040323 | PLP-138-000040325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040328 | PLP-138-000040333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040344 | PLP-138-000040344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040351 | PLP-138-000040351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040355 | PLP-138-000040356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040372 | PLP-138-000040374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040377 | PLP-138-000040377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040379 | PLP-138-000040379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040382 | PLP-138-000040397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040417 | PLP-138-000040427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040440 | PLP-138-000040440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040460 | PLP-138-000040460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040462 | PLP-138-000040462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040464 | PLP-138-000040465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040500 | PLP-138-000040502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040505 | PLP-138-000040505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040530 | PLP-138-000040530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040538 | PLP-138-000040538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040544 | PLP-138-000040545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040547 | PLP-138-000040547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040555 | PLP-138-000040556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040574 | PLP-138-000040574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040576 | PLP-138-000040577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040582 | PLP-138-000040590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040596 | PLP-138-000040596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040598 | PLP-138-000040598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040607 | PLP-138-000040608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040622 | PLP-138-000040624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040627 | PLP-138-000040629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040631 | PLP-138-000040631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040636 | PLP-138-000040638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040645 | PLP-138-000040645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040647 | PLP-138-000040647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040655 | PLP-138-000040655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040661 | PLP-138-000040661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040668 | PLP-138-000040668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040674 | PLP-138-000040674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040676 | PLP-138-000040678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040689 | PLP-138-000040697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040708 | PLP-138-000040712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040716 | PLP-138-000040716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040718 | PLP-138-000040721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040723 | PLP-138-000040723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040726 | PLP-138-000040726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040734 | PLP-138-000040738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040740 | PLP-138-000040741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040744 | PLP-138-000040745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040747 | PLP-138-000040749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040751 | PLP-138-000040752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040763 | PLP-138-000040763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040773 | PLP-138-000040775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040780 | PLP-138-000040781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040785 | PLP-138-000040786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040789 | PLP-138-000040789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040792 | PLP-138-000040792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040796 | PLP-138-000040796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040800 | PLP-138-000040801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040803 | PLP-138-000040804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040811 | PLP-138-000040812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040816 | PLP-138-000040816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040832 | PLP-138-000040832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040840 | PLP-138-000040842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040855 | PLP-138-000040856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040867 | PLP-138-000040870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040873 | PLP-138-000040875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040888 | PLP-138-000040890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040898 | PLP-138-000040898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040902 | PLP-138-000040903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040917 | PLP-138-000040925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040932 | PLP-138-000040932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040952 | PLP-138-000040953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040980 | PLP-138-000040982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040985 | PLP-138-000040985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040987 | PLP-138-000040987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041015 | PLP-138-000041015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041019 | PLP-138-000041024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041027 | PLP-138-000041027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041042 | PLP-138-000041043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041075 | PLP-138-000041075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041090 | PLP-138-000041090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041095 | PLP-138-000041096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041099 | PLP-138-000041102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041115 | PLP-138-000041115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041117 | PLP-138-000041117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041122 | PLP-138-000041122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041124 | PLP-138-000041124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041143 | PLP-138-000041148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041153 | PLP-138-000041161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041164 | PLP-138-000041171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041178 | PLP-138-000041178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041180 | PLP-138-000041181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041184 | PLP-138-000041184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041199 | PLP-138-000041199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041210 | PLP-138-000041211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041215 | PLP-138-000041223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041228 | PLP-138-000041231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041236 | PLP-138-000041240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041248 | PLP-138-000041249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041253 | PLP-138-000041255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041257 | PLP-138-000041257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041260 | PLP-138-000041262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041281 | PLP-138-000041284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041300 | PLP-138-000041300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041320 | PLP-138-000041321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041328 | PLP-138-000041328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041330 | PLP-138-000041330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041346 | PLP-138-000041349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041365 | PLP-138-000041371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041374 | PLP-138-000041376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041381 | PLP-138-000041381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041383 | PLP-138-000041383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041401 | PLP-138-000041401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041412 | PLP-138-000041414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041421 | PLP-138-000041425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041436 | PLP-138-000041436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041439 | PLP-138-000041440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041444 | PLP-138-000041445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041447 | PLP-138-000041447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041458 | PLP-138-000041459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041463 | PLP-138-000041463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041465 | PLP-138-000041466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041491 | PLP-138-000041494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041498 | PLP-138-000041498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041527 | PLP-138-000041527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041530 | PLP-138-000041531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041563 | PLP-138-000041563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041589 | PLP-138-000041589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041603 | PLP-138-000041603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041606 | PLP-138-000041607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041616 | PLP-138-000041616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041618 | PLP-138-000041619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041622 | PLP-138-000041628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041630 | PLP-138-000041640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041644 | PLP-138-000041644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041647 | PLP-138-000041652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041655 | PLP-138-000041655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041673 | PLP-138-000041691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041693 | PLP-138-000041693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041701 | PLP-138-000041701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041704 | PLP-138-000041704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041722 | PLP-138-000041722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041729 | PLP-138-000041729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041731 | PLP-138-000041735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041737 | PLP-138-000041737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041745 | PLP-138-000041745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041747 | PLP-138-000041747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041749 | PLP-138-000041749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041753 | PLP-138-000041754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041760 | PLP-138-000041764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041789 | PLP-138-000041790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041805 | PLP-138-000041811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041819 | PLP-138-000041819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041823 | PLP-138-000041823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041831 | PLP-138-000041831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041848 | PLP-138-000041848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041852 | PLP-138-000041852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041854 | PLP-138-000041854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041857 | PLP-138-000041857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041867 | PLP-138-000041867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041871 | PLP-138-000041877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041884 | PLP-138-000041889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041892 | PLP-138-000041894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041904 | PLP-138-000041904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041910 | PLP-138-000041912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041915 | PLP-138-000041915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041923 | PLP-138-000041923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041929 | PLP-138-000041932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041937 | PLP-138-000041937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041940 | PLP-138-000041943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041948 | PLP-138-000041950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041971 | PLP-138-000041972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041997 | PLP-138-000041997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042014 | PLP-138-000042015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042023 | PLP-138-000042023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042046 | PLP-138-000042047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042066 | PLP-138-000042066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042098 | PLP-138-000042098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042101 | PLP-138-000042101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042104 | PLP-138-000042111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042119 | PLP-138-000042121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042124 | PLP-138-000042127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042135 | PLP-138-000042138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042141 | PLP-138-000042141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042148 | PLP-138-000042148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042150 | PLP-138-000042151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042157 | PLP-138-000042157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042186 | PLP-138-000042186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042194 | PLP-138-000042194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042198 | PLP-138-000042198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042214 | PLP-138-000042216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042218 | PLP-138-000042218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042228 | PLP-138-000042228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042254 | PLP-138-000042255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042264 | PLP-138-000042264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042284 | PLP-138-000042284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042286 | PLP-138-000042286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042290 | PLP-138-000042290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042299 | PLP-138-000042299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042308 | PLP-138-000042308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042312 | PLP-138-000042315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042321 | PLP-138-000042326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042355 | PLP-138-000042356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042358 | PLP-138-000042360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042388 | PLP-138-000042395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042401 | PLP-138-000042401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042408 | PLP-138-000042410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042412 | PLP-138-000042412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042414 | PLP-138-000042414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042416 | PLP-138-000042418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042425 | PLP-138-000042435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042457 | PLP-138-000042457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042461 | PLP-138-000042461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042468 | PLP-138-000042468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042473 | PLP-138-000042476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042483 | PLP-138-000042485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042487 | PLP-138-000042487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042489 | PLP-138-000042489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042497 | PLP-138-000042497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042507 | PLP-138-000042508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042518 | PLP-138-000042518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042530 | PLP-138-000042532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042545 | PLP-138-000042546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042550 | PLP-138-000042550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042552 | PLP-138-000042557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042561 | PLP-138-000042562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042580 | PLP-138-000042580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042584 | PLP-138-000042585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042589 | PLP-138-000042595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042604 | PLP-138-000042605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042615 | PLP-138-000042616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042618 | PLP-138-000042618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042623 | PLP-138-000042623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042626 | PLP-138-000042630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042645 | PLP-138-000042650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042658 | PLP-138-000042658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042662 | PLP-138-000042663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042665 | PLP-138-000042667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042695 | PLP-138-000042699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042704 | PLP-138-000042704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042806 | PLP-138-000042806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042812 | PLP-138-000042812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042817 | PLP-138-000042825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042827 | PLP-138-000042830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042839 | PLP-138-000042842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042847 | PLP-138-000042848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042850 | PLP-138-000042852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042864 | PLP-138-000042864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042867 | PLP-138-000042868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042870 | PLP-138-000042873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042875 | PLP-138-000042876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042899 | PLP-138-000042899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042913 | PLP-138-000042915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042917 | PLP-138-000042917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042922 | PLP-138-000042922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042929 | PLP-138-000042930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042955 | PLP-138-000042955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042962 | PLP-138-000042962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043004 | PLP-138-000043004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043026 | PLP-138-000043026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043028 | PLP-138-000043028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043044 | PLP-138-000043044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043051 | PLP-138-000043052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043055 | PLP-138-000043056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043058 | PLP-138-000043058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043087 | PLP-138-000043087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043090 | PLP-138-000043091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043093 | PLP-138-000043093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043106 | PLP-138-000043106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043108 | PLP-138-000043112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043115 | PLP-138-000043119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043121 | PLP-138-000043123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043168 | PLP-138-000043168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043198 | PLP-138-000043198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043207 | PLP-138-000043207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043213 | PLP-138-000043219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043222 | PLP-138-000043222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043224 | PLP-138-000043224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043229 | PLP-138-000043229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043252 | PLP-138-000043252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043255 | PLP-138-000043255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000008 | PLP-139-000000008 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000016 | PLP-139-000000017 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000024 | PLP-139-000000024 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000028 | PLP-139-000000028 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000033 | PLP-139-000000033 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000047 | PLP-139-000000047 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000049 | PLP-139-000000052 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000063 | PLP-139-000000063 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000071 | PLP-139-000000071 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000074 | PLP-139-000000075 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000078 | PLP-139-000000079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000083 | PLP-139-000000083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000099 | PLP-139-000000102 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000106 | PLP-139-000000106 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000116 | PLP-139-000000117 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000119 | PLP-139-000000122 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000127 | PLP-139-000000128 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000134 | PLP-139-000000134 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000142 | PLP-139-000000151 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000177 | PLP-139-000000181 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000183 | PLP-139-000000184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000186 | PLP-139-000000191 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000193 | PLP-139-000000193 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000196 | PLP-139-000000196 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000199 | PLP-139-000000205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000207 | PLP-139-000000207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000212 | PLP-139-000000213 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000218 | PLP-139-000000219 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000229 | PLP-139-000000229 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000232 | PLP-139-000000235 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000252 | PLP-139-000000252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000256 | PLP-139-000000257 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000262 | PLP-139-000000264 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000276 | PLP-139-000000278 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000283 | PLP-139-000000284 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000287 | PLP-139-000000290 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000292 | PLP-139-000000293 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000297 | PLP-139-000000300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000305 | PLP-139-000000305 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000363 | PLP-139-000000363 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000368 | PLP-139-000000369 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000373 | PLP-139-000000373 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000378 | PLP-139-000000380 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000428 | PLP-139-000000429 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000435 | PLP-139-000000439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000467 | PLP-139-000000468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000470 | PLP-139-000000475 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000482 | PLP-139-000000482 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000489 | PLP-139-000000489 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000492 | PLP-139-000000496 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000518 | PLP-139-000000518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000522 | PLP-139-000000523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000526 | PLP-139-000000530 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000535 | PLP-139-000000536 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000549 | PLP-139-000000549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000552 | PLP-139-000000552 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000555 | PLP-139-000000557 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000559 | PLP-139-000000560 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000572 | PLP-139-000000580 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000587 | PLP-139-000000587 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000596 | PLP-139-000000599 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000620 | PLP-139-000000620 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000627 | PLP-139-000000630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000632 | PLP-139-000000632 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000637 | PLP-139-000000638 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000640 | PLP-139-000000641 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000662 | PLP-139-000000663 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000687 | PLP-139-000000687 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000694 | PLP-139-000000694 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000700 | PLP-139-000000700 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000704 | PLP-139-000000705 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000711 | PLP-139-000000711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000714 | PLP-139-000000715 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000722 | PLP-139-000000722 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000728 | PLP-139-000000728 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000730 | PLP-139-000000730 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000779 | PLP-139-000000779 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000785 | PLP-139-000000785 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000795 | PLP-139-000000795 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000797 | PLP-139-000000797 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000799 | PLP-139-000000801 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000804 | PLP-139-000000804 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000806 | PLP-139-000000807 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000814 | PLP-139-000000814 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000844 | PLP-139-000000844 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000852 | PLP-139-000000852 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000855 | PLP-139-000000855 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000866 | PLP-139-000000867 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000869 | PLP-139-000000869 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000871 | PLP-139-000000874 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000876 | PLP-139-000000876 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000885 | PLP-139-000000885 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000892 | PLP-139-000000893 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000915 | PLP-139-000000915 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000952 | PLP-139-000000952 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000959 | PLP-139-000000960 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000963 | PLP-139-000000964 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000966 | PLP-139-000000966 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000985 | PLP-139-000000986 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000993 | PLP-139-000000993 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001000 | PLP-139-000001000 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001008 | PLP-139-000001008 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001010 | PLP-139-000001010 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001012 | PLP-139-000001014 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001018 | PLP-139-000001018 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001021 | PLP-139-000001021 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001028 | PLP-139-000001029 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001037 | PLP-139-000001037 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001043 | PLP-139-000001043 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001046 | PLP-139-000001047 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001052 | PLP-139-000001052 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001059 | PLP-139-000001059 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001061 | PLP-139-000001061 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001067 | PLP-139-000001068 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001070 | PLP-139-000001070 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001072 | PLP-139-000001072 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001075 | PLP-139-000001075 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001080 | PLP-139-000001081 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001085 | PLP-139-000001085 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001096 | PLP-139-000001096 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001098 | PLP-139-000001099 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001101 | PLP-139-000001101 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001109 | PLP-139-000001110 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001133 | PLP-139-000001133 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001144 | PLP-139-000001146 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001149 | PLP-139-000001149 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001171 | PLP-139-000001171 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001175 | PLP-139-000001175 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001188 | PLP-139-000001188 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001202 | PLP-139-000001202 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001206 | PLP-139-000001207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001212 | PLP-139-000001212 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001222 | PLP-139-000001222 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001226 | PLP-139-000001226 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001230 | PLP-139-000001230 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001246 | PLP-139-000001246 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001249 | PLP-139-000001249 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001270 | PLP-139-000001273 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001284 | PLP-139-000001284 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001290 | PLP-139-000001290 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001292 | PLP-139-000001293 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001297 | PLP-139-000001297 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001299 | PLP-139-000001299 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001301 | PLP-139-000001301 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001306 | PLP-139-000001306 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001309 | PLP-139-000001309 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001349 | PLP-139-000001350 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001358 | PLP-139-000001358 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001371 | PLP-139-000001371 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001378 | PLP-139-000001378 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001384 | PLP-139-000001384 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001390 | PLP-139-000001390 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001393 | PLP-139-000001393 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001404 | PLP-139-000001404 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001431 | PLP-139-000001431 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001433 | PLP-139-000001433 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001439 | PLP-139-000001439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001460 | PLP-139-000001462 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001470 | PLP-139-000001470 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001487 | PLP-139-000001488 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001492 | PLP-139-000001492 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001506 | PLP-139-000001506 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001521 | PLP-139-000001523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001526 | PLP-139-000001528 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001540 | PLP-139-000001540 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001549 | PLP-139-000001549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001553 | PLP-139-000001553 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001566 | PLP-139-000001566 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001573 | PLP-139-000001575 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001578 | PLP-139-000001578 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001608 | PLP-139-000001611 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001613 | PLP-139-000001613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001615 | PLP-139-000001616 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001629 | PLP-139-000001630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001635 | PLP-139-000001635 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001691 | PLP-139-000001691 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001713 | PLP-139-000001713 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001718 | PLP-139-000001723 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001725 | PLP-139-000001732 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001746 | PLP-139-000001746 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001752 | PLP-139-000001752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001754 | PLP-139-000001754 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001769 | PLP-139-000001769 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001784 | PLP-139-000001786 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001790 | PLP-139-000001790 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001794 | PLP-139-000001794 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001798 | PLP-139-000001801 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001825 | PLP-139-000001825 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001832 | PLP-139-000001833 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001845 | PLP-139-000001845 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001860 | PLP-139-000001860 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001864 | PLP-139-000001865 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001867 | PLP-139-000001867 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001874 | PLP-139-000001875 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001877 | PLP-139-000001877 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001882 | PLP-139-000001882 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001888 | PLP-139-000001889 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001897 | PLP-139-000001897 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001902 | PLP-139-000001902 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001904 | PLP-139-000001908 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001915 | PLP-139-000001916 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001942 | PLP-139-000001942 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001979 | PLP-139-000001979 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001987 | PLP-139-000001988 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002016 | PLP-139-000002016 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002054 | PLP-139-000002058 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002062 | PLP-139-000002066 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002069 | PLP-139-000002069 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002074 | PLP-139-000002093 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002095 | PLP-139-000002115 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002119 | PLP-139-000002119 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002122 | PLP-139-000002123 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002125 | PLP-139-000002125 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002128 | PLP-139-000002146 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002149 | PLP-139-000002149 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002157 | PLP-139-000002175 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002181 | PLP-139-000002192 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002195 | PLP-139-000002195 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002215 | PLP-139-000002216 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002229 | PLP-139-000002231 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002236 | PLP-139-000002243 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002245 | PLP-139-000002245 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002251 | PLP-139-000002252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002285 | PLP-139-000002285 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002299 | PLP-139-000002299 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002301 | PLP-139-000002301 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002303 | PLP-139-000002303 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002307 | PLP-139-000002307 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002320 | PLP-139-000002321 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002372 | PLP-139-000002379 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002383 | PLP-139-000002401 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002405 | PLP-139-000002405 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002407 | PLP-139-000002407 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002417 | PLP-139-000002424 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002426 | PLP-139-000002427 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002429 | PLP-139-000002434 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002451 | PLP-139-000002451 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002512 | PLP-139-000002556 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002561 | PLP-139-000002570 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002591 | PLP-139-000002593 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002596 | PLP-139-000002598 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002600 | PLP-139-000002625 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002627 | PLP-139-000002628 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002651 | PLP-139-000002652 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002658 | PLP-139-000002659 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002678 | PLP-139-000002681 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002683 | PLP-139-000002689 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002692 | PLP-139-000002692 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002698 | PLP-139-000002698 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002704 | PLP-139-000002704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002706 | PLP-139-000002711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002775 | PLP-139-000002779 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002781 | PLP-139-000002794 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002800 | PLP-139-000002818 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002836 | PLP-139-000002854 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002879 | PLP-139-000002897 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002916 | PLP-139-000002917 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002936 | PLP-139-000002954 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002956 | PLP-139-000002956 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003005 | PLP-139-000003005 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003008 | PLP-139-000003028 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003043 | PLP-139-000003061 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003101 | PLP-139-000003101 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003115 | PLP-139-000003119 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003127 | PLP-139-000003134 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003158 | PLP-139-000003161 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003184 | PLP-139-000003184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003221 | PLP-139-000003221 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003223 | PLP-139-000003225 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003227 | PLP-139-000003227 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003229 | PLP-139-000003229 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003233 | PLP-139-000003233 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003235 | PLP-139-000003235 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003237 | PLP-139-000003239 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003243 | PLP-139-000003244 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003263 | PLP-139-000003264 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003290 | PLP-139-000003290 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003307 | PLP-139-000003308 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003323 | PLP-139-000003324 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003330 | PLP-139-000003330 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003339 | PLP-139-000003339 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003341 | PLP-139-000003342 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003347 | PLP-139-000003351 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003367 | PLP-139-000003367 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003371 | PLP-139-000003379 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003383 | PLP-139-000003383 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003386 | PLP-139-000003389 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003397 | PLP-139-000003408 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003412 | PLP-139-000003420 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003424 | PLP-139-000003426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003430 | PLP-139-000003432 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003452 | PLP-139-000003464 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003466 | PLP-139-000003466 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003468 | PLP-139-000003473 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003485 | PLP-139-000003485 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003500 | PLP-139-000003506 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003539 | PLP-139-000003540 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003584 | PLP-139-000003600 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003606 | PLP-139-000003612 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003615 | PLP-139-000003615 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003631 | PLP-139-000003631 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003643 | PLP-139-000003643 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003651 | PLP-139-000003655 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003668 | PLP-139-000003668 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003671 | PLP-139-000003672 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003674 | PLP-139-000003674 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003682 | PLP-139-000003683 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003687 | PLP-139-000003691 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003702 | PLP-139-000003702 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003704 | PLP-139-000003704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003707 | PLP-139-000003707 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003713 | PLP-139-000003714 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003717 | PLP-139-000003718 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003720 | PLP-139-000003723 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003742 | PLP-139-000003742 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003752 | PLP-139-000003752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003761 | PLP-139-000003761 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003779 | PLP-139-000003780 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003784 | PLP-139-000003784 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003786 | PLP-139-000003786 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003791 | PLP-139-000003791 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003794 | PLP-139-000003794 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003801 | PLP-139-000003802 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003820 | PLP-139-000003822 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003844 | PLP-139-000003845 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003878 | PLP-139-000003878 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003900 | PLP-139-000003901 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003903 | PLP-139-000003903 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003939 | PLP-139-000003939 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003962 | PLP-139-000003963 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003973 | PLP-139-000003974 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004067 | PLP-139-000004069 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004109 | PLP-139-000004110 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004115 | PLP-139-000004115 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004142 | PLP-139-000004148 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004150 | PLP-139-000004150 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004156 | PLP-139-000004160 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004163 | PLP-139-000004163 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004201 | PLP-139-000004205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004223 | PLP-139-000004228 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004231 | PLP-139-000004232 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004248 | PLP-139-000004248 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004270 | PLP-139-000004270 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004279 | PLP-139-000004279 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004330 | PLP-139-000004339 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004355 | PLP-139-000004360 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004383 | PLP-139-000004383 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004420 | PLP-139-000004420 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004427 | PLP-139-000004427 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004430 | PLP-139-000004430 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004434 | PLP-139-000004434 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004436 | PLP-139-000004436 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004447 | PLP-139-000004447 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004449 | PLP-139-000004449 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004454 | PLP-139-000004454 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004458 | PLP-139-000004458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004489 | PLP-139-000004489 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004491 | PLP-139-000004491 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004493 | PLP-139-000004493 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004499 | PLP-139-000004499 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004501 | PLP-139-000004501 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004505 | PLP-139-000004505 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004514 | PLP-139-000004514 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004521 | PLP-139-000004521 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004529 | PLP-139-000004530 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004541 | PLP-139-000004542 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004550 | PLP-139-000004551 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004554 | PLP-139-000004554 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004562 | PLP-139-000004562 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004564 | PLP-139-000004564 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004566 | PLP-139-000004566 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004574 | PLP-139-000004574 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004579 | PLP-139-000004579 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004582 | PLP-139-000004584 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004588 | PLP-139-000004589 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004594 | PLP-139-000004595 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004609 | PLP-139-000004609 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004623 | PLP-139-000004623 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004630 | PLP-139-000004630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004635 | PLP-139-000004635 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004653 | PLP-139-000004654 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004677 | PLP-139-000004677 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004680 | PLP-139-000004680 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004682 | PLP-139-000004682 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004685 | PLP-139-000004685 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004688 | PLP-139-000004688 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004691 | PLP-139-000004692 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004698 | PLP-139-000004698 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004700 | PLP-139-000004700 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004703 | PLP-139-000004703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004706 | PLP-139-000004707 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004715 | PLP-139-000004715 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004752 | PLP-139-000004752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004755 | PLP-139-000004755 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004758 | PLP-139-000004759 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004763 | PLP-139-000004763 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004791 | PLP-139-000004791 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004807 | PLP-139-000004807 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004818 | PLP-139-000004818 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004851 | PLP-139-000004851 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004854 | PLP-139-000004854 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004861 | PLP-139-000004862 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004864 | PLP-139-000004873 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004875 | PLP-139-000004876 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004878 | PLP-139-000004880 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004883 | PLP-139-000004883 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004906 | PLP-139-000004906 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004943 | PLP-139-000004943 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004951 | PLP-139-000004951 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004963 | PLP-139-000004964 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004970 | PLP-139-000004970 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004990 | PLP-139-000004990 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004996 | PLP-139-000004996 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005002 | PLP-139-000005002 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005026 | PLP-139-000005026 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005042 | PLP-139-000005042 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005044 | PLP-139-000005044 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005059 | PLP-139-000005059 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005061 | PLP-139-000005062 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005081 | PLP-139-000005081 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005141 | PLP-139-000005141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005204 | PLP-139-000005208 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005220 | PLP-139-000005220 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005233 | PLP-139-000005233 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005235 | PLP-139-000005235 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005237 | PLP-139-000005238 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005242 | PLP-139-000005242 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005244 | PLP-139-000005244 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005250 | PLP-139-000005250 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005253 | PLP-139-000005253 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005261 | PLP-139-000005261 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005272 | PLP-139-000005272 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005285 | PLP-139-000005285 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005298 | PLP-139-000005298 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005300 | PLP-139-000005300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005302 | PLP-139-000005303 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005310 | PLP-139-000005310 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005312 | PLP-139-000005312 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005315 | PLP-139-000005315 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005353 | PLP-139-000005353 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005380 | PLP-139-000005380 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005384 | PLP-139-000005386 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005388 | PLP-139-000005388 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005398 | PLP-139-000005398 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005401 | PLP-139-000005402 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005407 | PLP-139-000005407 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005409 | PLP-139-000005411 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005415 | PLP-139-000005416 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005418 | PLP-139-000005418 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005420 | PLP-139-000005422 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005425 | PLP-139-000005425 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005427 | PLP-139-000005427 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005440 | PLP-139-000005440 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005444 | PLP-139-000005444 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005449 | PLP-139-000005450 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005459 | PLP-139-000005459 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005465 | PLP-139-000005465 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005469 | PLP-139-000005469 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005475 | PLP-139-000005475 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005478 | PLP-139-000005479 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005481 | PLP-139-000005481 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005490 | PLP-139-000005490 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005492 | PLP-139-000005493 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005495 | PLP-139-000005495 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005511 | PLP-139-000005511 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005514 | PLP-139-000005514 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005518 | PLP-139-000005519 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005541 | PLP-139-000005543 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005545 | PLP-139-000005545 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005555 | PLP-139-000005555 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005560 | PLP-139-000005560 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005563 | PLP-139-000005563 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005565 | PLP-139-000005565 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005567 | PLP-139-000005572 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005574 | PLP-139-000005574 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005584 | PLP-139-000005585 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005599 | PLP-139-000005600 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005603 | PLP-139-000005603 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005613 | PLP-139-000005613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005622 | PLP-139-000005622 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005625 | PLP-139-000005625 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005634 | PLP-139-000005634 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005638 | PLP-139-000005638 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005643 | PLP-139-000005643 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005668 | PLP-139-000005668 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005673 | PLP-139-000005673 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005676 | PLP-139-000005676 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005678 | PLP-139-000005678 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005685 | PLP-139-000005685 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005695 | PLP-139-000005695 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005706 | PLP-139-000005706 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005710 | PLP-139-000005710 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005715 | PLP-139-000005715 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005722 | PLP-139-000005724 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005733 | PLP-139-000005733 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005738 | PLP-139-000005738 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005751 | PLP-139-000005752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005754 | PLP-139-000005754 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005757 | PLP-139-000005757 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005782 | PLP-139-000005782 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005788 | PLP-139-000005788 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005791 | PLP-139-000005792 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005799 | PLP-139-000005800 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005810 | PLP-139-000005810 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005812 | PLP-139-000005815 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005827 | PLP-139-000005827 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005831 | PLP-139-000005831 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005843 | PLP-139-000005843 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005847 | PLP-139-000005847 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005859 | PLP-139-000005859 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005871 | PLP-139-000005871 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005880 | PLP-139-000005881 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005890 | PLP-139-000005890 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005901 | PLP-139-000005901 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005904 | PLP-139-000005905 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005907 | PLP-139-000005907 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005923 | PLP-139-000005923 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005928 | PLP-139-000005928 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005932 | PLP-139-000005932 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005956 | PLP-139-000005956 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005959 | PLP-139-000005959 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005961 | PLP-139-000005961 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005966 | PLP-139-000005966 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005975 | PLP-139-000005975 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005978 | PLP-139-000005978 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005981 | PLP-139-000005981 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005983 | PLP-139-000005984 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005986 | PLP-139-000005986 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005996 | PLP-139-000005997 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006013 | PLP-139-000006013 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006023 | PLP-139-000006024 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006061 | PLP-139-000006061 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006072 | PLP-139-000006072 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006082 | PLP-139-000006083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006086 | PLP-139-000006086 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006091 | PLP-139-000006091 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006102 | PLP-139-000006102 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006113 | PLP-139-000006113 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006115 | PLP-139-000006115 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006126 | PLP-139-000006126 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006130 | PLP-139-000006130 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006133 | PLP-139-000006133 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006135 | PLP-139-000006135 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006137 | PLP-139-000006140 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006143 | PLP-139-000006143 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006148 | PLP-139-000006156 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006186 | PLP-139-000006186 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006206 | PLP-139-000006206 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006208 | PLP-139-000006208 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006211 | PLP-139-000006211 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006213 | PLP-139-000006213 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006237 | PLP-139-000006237 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006242 | PLP-139-000006242 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006246 | PLP-139-000006247 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006256 | PLP-139-000006259 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006272 | PLP-139-000006272 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006290 | PLP-139-000006290 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006295 | PLP-139-000006295 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006308 | PLP-139-000006317 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006328 | PLP-139-000006329 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006332 | PLP-139-000006332 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006334 | PLP-139-000006334 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006336 | PLP-139-000006336 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006342 | PLP-139-000006347 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006377 | PLP-139-000006379 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006400 | PLP-139-000006400 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006413 | PLP-139-000006413 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006423 | PLP-139-000006423 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006430 | PLP-139-000006431 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006444 | PLP-139-000006444 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006495 | PLP-139-000006495 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006501 | PLP-139-000006504 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006508 | PLP-139-000006508 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006517 | PLP-139-000006518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006520 | PLP-139-000006520 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006529 | PLP-139-000006530 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006553 | PLP-139-000006553 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006555 | PLP-139-000006555 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006594 | PLP-139-000006594 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006622 | PLP-139-000006623 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006641 | PLP-139-000006641 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006646 | PLP-139-000006647 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006650 | PLP-139-000006656 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006666 | PLP-139-000006667 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006693 | PLP-139-000006693 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006696 | PLP-139-000006699 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006701 | PLP-139-000006701 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006703 | PLP-139-000006703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006705 | PLP-139-000006705 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006709 | PLP-139-000006709 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006715 | PLP-139-000006716 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006726 | PLP-139-000006727 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006740 | PLP-139-000006742 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006745 | PLP-139-000006745 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006751 | PLP-139-000006752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006756 | PLP-139-000006766 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006768 | PLP-139-000006774 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006802 | PLP-139-000006803 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006824 | PLP-139-000006827 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006838 | PLP-139-000006839 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006842 | PLP-139-000006845 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006847 | PLP-139-000006848 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006850 | PLP-139-000006850 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006857 | PLP-139-000006860 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006873 | PLP-139-000006875 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006877 | PLP-139-000006877 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006882 | PLP-139-000006883 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006891 | PLP-139-000006895 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006905 | PLP-139-000006906 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006915 | PLP-139-000006915 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006922 | PLP-139-000006924 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006964 | PLP-139-000006964 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006974 | PLP-139-000006976 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006994 | PLP-139-000007001 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007003 | PLP-139-000007012 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007027 | PLP-139-000007028 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007030 | PLP-139-000007031 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007043 | PLP-139-000007046 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007080 | PLP-139-000007080 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007083 | PLP-139-000007083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007087 | PLP-139-000007091 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007093 | PLP-139-000007093 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007095 | PLP-139-000007095 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007097 | PLP-139-000007097 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007099 | PLP-139-000007100 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007103 | PLP-139-000007104 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007111 | PLP-139-000007111 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007116 | PLP-139-000007117 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007130 | PLP-139-000007132 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007134 | PLP-139-000007137 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007142 | PLP-139-000007144 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007158 | PLP-139-000007160 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007167 | PLP-139-000007170 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007174 | PLP-139-000007175 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007178 | PLP-139-000007183 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007186 | PLP-139-000007187 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007189 | PLP-139-000007189 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007202 | PLP-139-000007202 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007204 | PLP-139-000007205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007217 | PLP-139-000007222 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007225 | PLP-139-000007225 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007236 | PLP-139-000007236 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007240 | PLP-139-000007241 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007243 | PLP-139-000007243 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007249 | PLP-139-000007250 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007253 | PLP-139-000007253 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007258 | PLP-139-000007265 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007267 | PLP-139-000007268 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007310 | PLP-139-000007310 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007333 | PLP-139-000007334 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007345 | PLP-139-000007353 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007403 | PLP-139-000007403 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007405 | PLP-139-000007405 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007407 | PLP-139-000007407 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007409 | PLP-139-000007412 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007416 | PLP-139-000007418 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007421 | PLP-139-000007422 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007427 | PLP-139-000007428 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007431 | PLP-139-000007431 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007448 | PLP-139-000007448 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007461 | PLP-139-000007463 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007472 | PLP-139-000007473 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007475 | PLP-139-000007476 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007478 | PLP-139-000007482 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007497 | PLP-139-000007497 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007504 | PLP-139-000007505 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007509 | PLP-139-000007511 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007514 | PLP-139-000007514 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007516 | PLP-139-000007516 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007523 | PLP-139-000007529 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007611 | PLP-139-000007611 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007651 | PLP-139-000007651 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007664 | PLP-139-000007664 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007672 | PLP-139-000007672 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007688 | PLP-139-000007690 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007699 | PLP-139-000007703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007709 | PLP-139-000007709 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007711 | PLP-139-000007711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007767 | PLP-139-000007768 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007778 | PLP-139-000007779 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007781 | PLP-139-000007781 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007783 | PLP-139-000007783 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007785 | PLP-139-000007785 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007787 | PLP-139-000007787 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007789 | PLP-139-000007797 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007799 | PLP-139-000007799 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007841 | PLP-139-000007841 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007877 | PLP-139-000007878 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007880 | PLP-139-000007880 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007882 | PLP-139-000007886 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007894 | PLP-139-000007894 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007930 | PLP-139-000007930 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007942 | PLP-139-000007942 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007950 | PLP-139-000007950 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007952 | PLP-139-000007952 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007960 | PLP-139-000007961 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007979 | PLP-139-000008005 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008027 | PLP-139-000008028 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008047 | PLP-139-000008048 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008065 | PLP-139-000008065 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008083 | PLP-139-000008083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008085 | PLP-139-000008085 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008102 | PLP-139-000008102 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008108 | PLP-139-000008110 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008112 | PLP-139-000008112 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008114 | PLP-139-000008122 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008129 | PLP-139-000008132 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008142 | PLP-139-000008142 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008144 | PLP-139-000008144 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008149 | PLP-139-000008151 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008160 | PLP-139-000008165 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008180 | PLP-139-000008181 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008187 | PLP-139-000008188 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008220 | PLP-139-000008220 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008233 | PLP-139-000008249 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008251 | PLP-139-000008252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008254 | PLP-139-000008257 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008259 | PLP-139-000008259 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008261 | PLP-139-000008272 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008278 | PLP-139-000008287 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008345 | PLP-139-000008346 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008358 | PLP-139-000008360 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008370 | PLP-139-000008371 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008380 | PLP-139-000008389 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008391 | PLP-139-000008392 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008394 | PLP-139-000008396 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008399 | PLP-139-000008399 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008401 | PLP-139-000008404 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008406 | PLP-139-000008406 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008418 | PLP-139-000008421 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008442 | PLP-139-000008443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008449 | PLP-139-000008449 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008461 | PLP-139-000008463 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008469 | PLP-139-000008469 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008472 | PLP-139-000008472 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008474 | PLP-139-000008474 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008477 | PLP-139-000008500 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008587 | PLP-139-000008587 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008602 | PLP-139-000008603 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008614 | PLP-139-000008630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008642 | PLP-139-000008644 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008710 | PLP-139-000008710 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008731 | PLP-139-000008731 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008745 | PLP-139-000008747 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000001 | PLP-176-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000016 | PLP-176-000000016 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000058 | PLP-176-000000058 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000070 | PLP-176-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000093 | PLP-176-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000113 | PLP-176-000000113 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000115 | PLP-176-000000115 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000130 | PLP-176-000000130 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000133 | PLP-176-000000133 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000137 | PLP-176-000000137 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000149 | PLP-176-000000149 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000159 | PLP-176-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000165 | PLP-176-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000167 | PLP-176-000000168 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000176 | PLP-176-000000176 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000180 | PLP-176-000000180 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000183 | PLP-176-000000183 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000190 | PLP-176-000000190 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000193 | PLP-176-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000195 | PLP-176-000000195 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000200 | PLP-176-000000200 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000203 | PLP-176-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000227 | PLP-176-000000227 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000230 | PLP-176-000000230 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000232 | PLP-176-000000232 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000240 | PLP-176-000000240 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000255 | PLP-176-000000255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000257 | PLP-176-000000258 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000263 | PLP-176-000000263 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000266 | PLP-176-000000266 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000277 | PLP-176-000000277 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000297 | PLP-176-000000297 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000321 | PLP-176-000000322 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000330 | PLP-176-000000330 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000336 | PLP-176-000000336 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000340 | PLP-176-000000340 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000345 | PLP-176-000000347 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000369 | PLP-176-000000369 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000383 | PLP-176-000000383 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000407 | PLP-176-000000407 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000442 | PLP-176-000000444 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000446 | PLP-176-000000446 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000458 | PLP-176-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000460 | PLP-176-000000460 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000498 | PLP-176-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000502 | PLP-176-000000502 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000504 | PLP-176-000000504 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000532 | PLP-176-000000536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000538 | PLP-176-000000538 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000541 | PLP-176-000000542 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000635 | PLP-176-000000635 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000643 | PLP-176-000000643 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000658 | PLP-176-000000660 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000700 | PLP-176-000000700 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000714 | PLP-176-000000715 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000733 | PLP-176-000000733 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000750 | PLP-176-000000751 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000753 | PLP-176-000000753 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000764 | PLP-176-000000764 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000774 | PLP-176-000000774 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000788 | PLP-176-000000788 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000795 | PLP-176-000000795 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000820 | PLP-176-000000820 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000831 | PLP-176-000000831 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000840 | PLP-176-000000840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000854 | PLP-176-000000854 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000857 | PLP-176-000000857 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000867 | PLP-176-000000867 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000870 | PLP-176-000000870 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000898 | PLP-176-000000898 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000900 | PLP-176-000000900 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000904 | PLP-176-000000904 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000906 | PLP-176-000000906 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000919 | PLP-176-000000919 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000923 | PLP-176-000000923 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000932 | PLP-176-000000932 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000947 | PLP-176-000000947 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000952 | PLP-176-000000952 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000963 | PLP-176-000000963 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000965 | PLP-176-000000965 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000969 | PLP-176-000000969 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000973 | PLP-176-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000978 | PLP-176-000000978 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000993 | PLP-176-000000995 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001005 | PLP-176-000001005 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001012 | PLP-176-000001012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001030 | PLP-176-000001031 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001043 | PLP-176-000001043 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001047 | PLP-176-000001047 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001052 | PLP-176-000001052 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001095 | PLP-176-000001095 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001101 | PLP-176-000001101 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001132 | PLP-176-000001132 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001134 | PLP-176-000001134 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001137 | PLP-176-000001137 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001139 | PLP-176-000001139 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001205 | PLP-176-000001206 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001316 | PLP-176-000001316 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001318 | PLP-176-000001318 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001362 | PLP-176-000001362 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001364 | PLP-176-000001364 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001370 | PLP-176-000001370 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001413 | PLP-176-000001415 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001429 | PLP-176-000001430 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001435 | PLP-176-000001435 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001448 | PLP-176-000001448 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001452 | PLP-176-000001452 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001475 | PLP-176-000001475 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001485 | PLP-176-000001485 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001488 | PLP-176-000001488 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001497 | PLP-176-000001497 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001501 | PLP-176-000001501 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001503 | PLP-176-000001503 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001508 | PLP-176-000001508 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001517 | PLP-176-000001520 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001528 | PLP-176-000001528 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001535 | PLP-176-000001535 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001539 | PLP-176-000001539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001550 | PLP-176-000001550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001554 | PLP-176-000001554 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001557 | PLP-176-000001558 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001562 | PLP-176-000001562 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001569 | PLP-176-000001569 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001580 | PLP-176-000001581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001585 | PLP-176-000001585 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001589 | PLP-176-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001605 | PLP-176-000001605 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001621 | PLP-176-000001621 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001629 | PLP-176-000001629 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001649 | PLP-176-000001650 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001653 | PLP-176-000001653 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001659 | PLP-176-000001661 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001665 | PLP-176-000001665 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001673 | PLP-176-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001680 | PLP-176-000001681 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001684 | PLP-176-000001685 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001698 | PLP-176-000001698 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001701 | PLP-176-000001701 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001707 | PLP-176-000001707 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001709 | PLP-176-000001709 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001714 | PLP-176-000001715 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001722 | PLP-176-000001723 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001750 | PLP-176-000001750 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001768 | PLP-176-000001768 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001781 | PLP-176-000001781 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001790 | PLP-176-000001790 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001792 | PLP-176-000001792 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001795 | PLP-176-000001795 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001799 | PLP-176-000001802 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001813 | PLP-176-000001814 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001828 | PLP-176-000001828 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001830 | PLP-176-000001830 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001840 | PLP-176-000001840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001846 | PLP-176-000001847 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001861 | PLP-176-000001862 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001865 | PLP-176-000001865 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001873 | PLP-176-000001873 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001892 | PLP-176-000001893 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001901 | PLP-176-000001901 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001909 | PLP-176-000001915 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001917 | PLP-176-000001917 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001935 | PLP-176-000001935 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001989 | PLP-176-000001989 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001996 | PLP-176-000001996 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002002 | PLP-176-000002002 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002027 | PLP-176-000002027 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002039 | PLP-176-000002040 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002042 | PLP-176-000002042 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002076 | PLP-176-000002076 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002143 | PLP-176-000002143 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002172 | PLP-176-000002172 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002198 | PLP-176-000002198 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002256 | PLP-176-000002257 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002266 | PLP-176-000002266 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002270 | PLP-176-000002270 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002274 | PLP-176-000002274 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002290 | PLP-176-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002312 | PLP-176-000002312 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002375 | PLP-176-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002380 | PLP-176-000002380 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002425 | PLP-176-000002426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002477 | PLP-176-000002477 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002497 | PLP-176-000002497 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002515 | PLP-176-000002515 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002573 | PLP-176-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002585 | PLP-176-000002585 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002627 | PLP-176-000002627 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002656 | PLP-176-000002657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002659 | PLP-176-000002661 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002675 | PLP-176-000002675 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002709 | PLP-176-000002709 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002733 | PLP-176-000002733 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002735 | PLP-176-000002736 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002760 | PLP-176-000002760 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002762 | PLP-176-000002763 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002888 | PLP-176-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002905 | PLP-176-000002905 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002909 | PLP-176-000002911 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002962 | PLP-176-000002963 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002974 | PLP-176-000002975 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002984 | PLP-176-000002984 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003026 | PLP-176-000003026 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003029 | PLP-176-000003035 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003038 | PLP-176-000003039 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003041 | PLP-176-000003041 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003043 | PLP-176-000003045 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003047 | PLP-176-000003049 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003129 | PLP-176-000003129 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003139 | PLP-176-000003140 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003164 | PLP-176-000003164 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003166 | PLP-176-000003166 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003170 | PLP-176-000003172 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003368 | PLP-176-000003368 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003395 | PLP-176-000003395 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003404 | PLP-176-000003404 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003416 | PLP-176-000003417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003434 | PLP-176-000003435 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003437 | PLP-176-000003437 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003447 | PLP-176-000003447 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003468 | PLP-176-000003469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003472 | PLP-176-000003475 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003477 | PLP-176-000003480 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003524 | PLP-176-000003524 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003565 | PLP-176-000003565 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003574 | PLP-176-000003574 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003582 | PLP-176-000003583 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003590 | PLP-176-000003590 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003601 | PLP-176-000003601 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003637 | PLP-176-000003637 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003645 | PLP-176-000003648 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003666 | PLP-176-000003670 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003674 | PLP-176-000003674 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003676 | PLP-176-000003688 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003696 | PLP-176-000003697 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003707 | PLP-176-000003709 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003724 | PLP-176-000003725 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003732 | PLP-176-000003732 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003751 | PLP-176-000003751 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003753 | PLP-176-000003753 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003770 | PLP-176-000003772 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003777 | PLP-176-000003779 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003818 | PLP-176-000003820 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003842 | PLP-176-000003883 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003885 | PLP-176-000003886 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003896 | PLP-176-000003897 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003911 | PLP-176-000003911 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003915 | PLP-176-000003917 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003926 | PLP-176-000003926 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003928 | PLP-176-000003928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003950 | PLP-176-000003950 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003955 | PLP-176-000003955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003963 | PLP-176-000003963 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003975 | PLP-176-000003976 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003994 | PLP-176-000003995 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004002 | PLP-176-000004002 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004015 | PLP-176-000004016 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004019 | PLP-176-000004020 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004029 | PLP-176-000004030 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004045 | PLP-176-000004045 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004058 | PLP-176-000004059 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004067 | PLP-176-000004071 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004098 | PLP-176-000004099 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004118 | PLP-176-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004120 | PLP-176-000004121 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004139 | PLP-176-000004139 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004161 | PLP-176-000004161 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004164 | PLP-176-000004164 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004178 | PLP-176-000004178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004192 | PLP-176-000004192 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004195 | PLP-176-000004200 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004216 | PLP-176-000004216 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004218 | PLP-176-000004219 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004229 | PLP-176-000004232 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004234 | PLP-176-000004234 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004257 | PLP-176-000004257 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004281 | PLP-176-000004281 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004287 | PLP-176-000004287 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004298 | PLP-176-000004299 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004337 | PLP-176-000004338 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004342 | PLP-176-000004342 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004351 | PLP-176-000004351 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004353 | PLP-176-000004365 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004369 | PLP-176-000004369 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004373 | PLP-176-000004373 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004384 | PLP-176-000004384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004388 | PLP-176-000004389 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004391 | PLP-176-000004391 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004393 | PLP-176-000004393 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004445 | PLP-176-000004445 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004496 | PLP-176-000004496 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004511 | PLP-176-000004511 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004536 | PLP-176-000004536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004540 | PLP-176-000004540 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004542 | PLP-176-000004542 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004556 | PLP-176-000004556 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004582 | PLP-176-000004582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004587 | PLP-176-000004593 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004618 | PLP-176-000004618 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004629 | PLP-176-000004629 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004633 | PLP-176-000004633 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004652 | PLP-176-000004652 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004656 | PLP-176-000004656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004658 | PLP-176-000004658 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004662 | PLP-176-000004662 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004669 | PLP-176-000004670 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004676 | PLP-176-000004677 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004682 | PLP-176-000004683 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004685 | PLP-176-000004687 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004695 | PLP-176-000004697 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004700 | PLP-176-000004706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004709 | PLP-176-000004711 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004713 | PLP-176-000004713 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004715 | PLP-176-000004715 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004721 | PLP-176-000004721 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004736 | PLP-176-000004736 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004743 | PLP-176-000004743 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004753 | PLP-176-000004756 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004791 | PLP-176-000004792 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004795 | PLP-176-000004795 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004808 | PLP-176-000004808 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004812 | PLP-176-000004812 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004829 | PLP-176-000004833 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004836 | PLP-176-000004836 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004851 | PLP-176-000004851 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004863 | PLP-176-000004864 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004867 | PLP-176-000004867 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004870 | PLP-176-000004871 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004881 | PLP-176-000004895 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004898 | PLP-176-000004920 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004933 | PLP-176-000004934 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004964 | PLP-176-000004965 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004972 | PLP-176-000004972 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004991 | PLP-176-000004991 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004994 | PLP-176-000004995 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004999 | PLP-176-000004999 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005001 | PLP-176-000005001 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005004 | PLP-176-000005004 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005029 | PLP-176-000005031 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005056 | PLP-176-000005057 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005086 | PLP-176-000005094 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005110 | PLP-176-000005110 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005164 | PLP-176-000005165 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005179 | PLP-176-000005179 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005188 | PLP-176-000005190 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005337 | PLP-176-000005337 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005349 | PLP-176-000005349 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005351 | PLP-176-000005351 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005353 | PLP-176-000005354 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005384 | PLP-176-000005384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005389 | PLP-176-000005389 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005400 | PLP-176-000005400 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005406 | PLP-176-000005406 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005409 | PLP-176-000005410 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005412 | PLP-176-000005412 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005415 | PLP-176-000005415 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005468 | PLP-176-000005468 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005495 | PLP-176-000005495 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005543 | PLP-176-000005547 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005550 | PLP-176-000005550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005558 | PLP-176-000005558 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005560 | PLP-176-000005562 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005585 | PLP-176-000005589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005650 | PLP-176-000005651 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005662 | PLP-176-000005666 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005668 | PLP-176-000005672 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005676 | PLP-176-000005677 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005695 | PLP-176-000005698 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005700 | PLP-176-000005700 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005702 | PLP-176-000005704 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005706 | PLP-176-000005706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005709 | PLP-176-000005709 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005734 | PLP-176-000005735 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005738 | PLP-176-000005739 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005760 | PLP-176-000005760 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005821 | PLP-176-000005821 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005869 | PLP-176-000005870 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005872 | PLP-176-000005872 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005879 | PLP-176-000005885 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005891 | PLP-176-000005894 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005897 | PLP-176-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005914 | PLP-176-000005918 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005922 | PLP-176-000005922 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005930 | PLP-176-000005930 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005947 | PLP-176-000005948 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005983 | PLP-176-000005984 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005996 | PLP-176-000005998 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006010 | PLP-176-000006011 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006020 | PLP-176-000006021 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006028 | PLP-176-000006029 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006043 | PLP-176-000006044 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006056 | PLP-176-000006059 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006125 | PLP-176-000006125 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006140 | PLP-176-000006140 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006166 | PLP-176-000006167 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006179 | PLP-176-000006179 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006184 | PLP-176-000006187 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006196 | PLP-176-000006204 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006206 | PLP-176-000006207 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006244 | PLP-176-000006244 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006246 | PLP-176-000006246 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006294 | PLP-176-000006294 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006302 | PLP-176-000006305 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006310 | PLP-176-000006316 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006318 | PLP-176-000006323 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006326 | PLP-176-000006328 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006330 | PLP-176-000006338 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006340 | PLP-176-000006342 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006346 | PLP-176-000006347 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006415 | PLP-176-000006417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006419 | PLP-176-000006419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006421 | PLP-176-000006421 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006426 | PLP-176-000006426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006428 | PLP-176-000006434 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006436 | PLP-176-000006436 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006438 | PLP-176-000006443 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006491 | PLP-176-000006491 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006493 | PLP-176-000006493 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006497 | PLP-176-000006497 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006499 | PLP-176-000006499 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006515 | PLP-176-000006515 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006573 | PLP-176-000006573 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006577 | PLP-176-000006578 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006629 | PLP-176-000006629 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006635 | PLP-176-000006635 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006657 | PLP-176-000006657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006777 | PLP-176-000006777 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006781 | PLP-176-000006781 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006783 | PLP-176-000006783 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006804 | PLP-176-000006804 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006825 | PLP-176-000006829 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006901 | PLP-176-000006903 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006928 | PLP-176-000006928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006942 | PLP-176-000006948 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006951 | PLP-176-000006957 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006975 | PLP-176-000006977 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006979 | PLP-176-000006979 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007029 | PLP-176-000007029 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007034 | PLP-176-000007034 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007054 | PLP-176-000007054 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007111 | PLP-176-000007111 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007185 | PLP-176-000007185 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007207 | PLP-176-000007207 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007210 | PLP-176-000007210 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007224 | PLP-176-000007241 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007257 | PLP-176-000007258 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007262 | PLP-176-000007262 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007307 | PLP-176-000007309 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007313 | PLP-176-000007314 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007321 | PLP-176-000007321 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007334 | PLP-176-000007334 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007352 | PLP-176-000007352 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007373 | PLP-176-000007373 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007395 | PLP-176-000007395 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007397 | PLP-176-000007399 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007402 | PLP-176-000007407 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007496 | PLP-176-000007496 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007503 | PLP-176-000007503 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007540 | PLP-176-000007540 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007542 | PLP-176-000007542 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007549 | PLP-176-000007550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007578 | PLP-176-000007578 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007580 | PLP-176-000007580 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007583 | PLP-176-000007583 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007595 | PLP-176-000007595 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007625 | PLP-176-000007625 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007630 | PLP-176-000007633 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007649 | PLP-176-000007649 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007651 | PLP-176-000007651 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007654 | PLP-176-000007655 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007658 | PLP-176-000007660 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007665 | PLP-176-000007665 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007669 | PLP-176-000007670 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007674 | PLP-176-000007674 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007689 | PLP-176-000007689 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007693 | PLP-176-000007693 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007695 | PLP-176-000007695 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007700 | PLP-176-000007700 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007707 | PLP-176-000007707 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007721 | PLP-176-000007721 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007723 | PLP-176-000007723 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007733 | PLP-176-000007734 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007740 | PLP-176-000007740 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007774 | PLP-176-000007775 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007820 | PLP-176-000007822 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007837 | PLP-176-000007837 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007839 | PLP-176-000007839 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007841 | PLP-176-000007842 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007868 | PLP-176-000007869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007895 | PLP-176-000007895 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007947 | PLP-176-000007949 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007957 | PLP-176-000007957 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008038 | PLP-176-000008038 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008065 | PLP-176-000008065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008085 | PLP-176-000008085 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008102 | PLP-176-000008104 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008247 | PLP-176-000008247 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008251 | PLP-176-000008252 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008261 | PLP-176-000008261 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008263 | PLP-176-000008264 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008276 | PLP-176-000008279 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008284 | PLP-176-000008284 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008297 | PLP-176-000008299 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008304 | PLP-176-000008304 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008315 | PLP-176-000008318 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008320 | PLP-176-000008320 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008325 | PLP-176-000008327 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008330 | PLP-176-000008330 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008338 | PLP-176-000008340 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008408 | PLP-176-000008408 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008460 | PLP-176-000008469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008473 | PLP-176-000008474 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008476 | PLP-176-000008484 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008487 | PLP-176-000008487 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008494 | PLP-176-000008494 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008527 | PLP-176-000008527 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008537 | PLP-176-000008538 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008551 | PLP-176-000008552 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008570 | PLP-176-000008570 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008574 | PLP-176-000008574 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008592 | PLP-176-000008592 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008597 | PLP-176-000008597 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008607 | PLP-176-000008607 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008612 | PLP-176-000008612 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008634 | PLP-176-000008634 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008639 | PLP-176-000008639 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008644 | PLP-176-000008644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008647 | PLP-176-000008647 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008650 | PLP-176-000008650 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008653 | PLP-176-000008653 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008655 | PLP-176-000008656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008664 | PLP-176-000008664 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008668 | PLP-176-000008668 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008672 | PLP-176-000008672 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008676 | PLP-176-000008677 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008680 | PLP-176-000008680 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008682 | PLP-176-000008683 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008688 | PLP-176-000008690 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008692 | PLP-176-000008693 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008696 | PLP-176-000008712 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008714 | PLP-176-000008714 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008728 | PLP-176-000008728 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008737 | PLP-176-000008737 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008745 | PLP-176-000008745 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008747 | PLP-176-000008747 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008751 | PLP-176-000008751 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008753 | PLP-176-000008753 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008757 | PLP-176-000008757 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008759 | PLP-176-000008759 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008765 | PLP-176-000008766 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008775 | PLP-176-000008775 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008779 | PLP-176-000008779 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008785 | PLP-176-000008787 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008801 | PLP-176-000008802 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008808 | PLP-176-000008808 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008821 | PLP-176-000008821 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008824 | PLP-176-000008825 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008851 | PLP-176-000008851 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008857 | PLP-176-000008857 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008896 | PLP-176-000008896 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008907 | PLP-176-000008907 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008922 | PLP-176-000008922 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008925 | PLP-176-000008925 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008940 | PLP-176-000008941 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008961 | PLP-176-000008961 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008993 | PLP-176-000008994 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009021 | PLP-176-000009022 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009091 | PLP-176-000009094 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009131 | PLP-176-000009131 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009133 | PLP-176-000009133 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009155 | PLP-176-000009155 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009178 | PLP-176-000009178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009180 | PLP-176-000009180 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009206 | PLP-176-000009207 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009211 | PLP-176-000009211 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009215 | PLP-176-000009215 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009221 | PLP-176-000009221 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009223 | PLP-176-000009223 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009226 | PLP-176-000009226 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009232 | PLP-176-000009232 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009235 | PLP-176-000009235 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009240 | PLP-176-000009240 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009243 | PLP-176-000009243 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009249 | PLP-176-000009249 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009251 | PLP-176-000009251 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009258 | PLP-176-000009258 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009260 | PLP-176-000009260 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009266 | PLP-176-000009266 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009269 | PLP-176-000009269 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009272 | PLP-176-000009272 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009274 | PLP-176-000009274 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009276 | PLP-176-000009276 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009278 | PLP-176-000009279 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009283 | PLP-176-000009283 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009295 | PLP-176-000009295 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009301 | PLP-176-000009302 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009309 | PLP-176-000009309 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009326 | PLP-176-000009326 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009328 | PLP-176-000009328 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009330 | PLP-176-000009331 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009346 | PLP-176-000009347 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009351 | PLP-176-000009355 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009357 | PLP-176-000009362 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009367 | PLP-176-000009367 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009382 | PLP-176-000009384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009397 | PLP-176-000009397 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009418 | PLP-176-000009418 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009429 | PLP-176-000009429 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009434 | PLP-176-000009434 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009447 | PLP-176-000009448 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009454 | PLP-176-000009454 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009460 | PLP-176-000009461 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009465 | PLP-176-000009467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009470 | PLP-176-000009470 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009482 | PLP-176-000009482 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009489 | PLP-176-000009489 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009515 | PLP-176-000009516 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009527 | PLP-176-000009527 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009533 | PLP-176-000009533 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009535 | PLP-176-000009537 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009539 | PLP-176-000009539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009566 | PLP-176-000009566 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009570 | PLP-176-000009571 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009583 | PLP-176-000009583 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009589 | PLP-176-000009589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009598 | PLP-176-000009598 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009603 | PLP-176-000009603 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009615 | PLP-176-000009615 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009618 | PLP-176-000009618 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009621 | PLP-176-000009621 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009629 | PLP-176-000009630 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009633 | PLP-176-000009633 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009644 | PLP-176-000009644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009650 | PLP-176-000009651 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009653 | PLP-176-000009655 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009707 | PLP-176-000009707 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009717 | PLP-176-000009718 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009728 | PLP-176-000009728 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009757 | PLP-176-000009757 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009763 | PLP-176-000009764 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009768 | PLP-176-000009768 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009777 | PLP-176-000009777 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009780 | PLP-176-000009798 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009811 | PLP-176-000009811 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009851 | PLP-176-000009853 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009856 | PLP-176-000009857 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009865 | PLP-176-000009866 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009869 | PLP-176-000009869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009873 | PLP-176-000009874 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009878 | PLP-176-000009878 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009880 | PLP-176-000009880 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009902 | PLP-176-000009903 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009906 | PLP-176-000009906 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009908 | PLP-176-000009908 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009919 | PLP-176-000009920 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009929 | PLP-176-000009929 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009932 | PLP-176-000009932 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009948 | PLP-176-000009948 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009954 | PLP-176-000009954 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009958 | PLP-176-000009958 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009968 | PLP-176-000009968 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009973 | PLP-176-000009973 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009976 | PLP-176-000009976 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009979 | PLP-176-000009979 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010006 | PLP-176-000010006 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010010 | PLP-176-000010010 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010013 | PLP-176-000010014 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010020 | PLP-176-000010021 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010028 | PLP-176-000010029 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010034 | PLP-176-000010034 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010054 | PLP-176-000010054 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010056 | PLP-176-000010056 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010076 | PLP-176-000010076 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010083 | PLP-176-000010084 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010087 | PLP-176-000010092 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010103 | PLP-176-000010104 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010106 | PLP-176-000010106 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010115 | PLP-176-000010115 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010121 | PLP-176-000010121 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010151 | PLP-176-000010151 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010154 | PLP-176-000010154 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010174 | PLP-176-000010174 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010177 | PLP-176-000010178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010180 | PLP-176-000010181 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010185 | PLP-176-000010185 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010189 | PLP-176-000010189 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010193 | PLP-176-000010193 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010255 | PLP-176-000010255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010273 | PLP-176-000010273 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010286 | PLP-176-000010286 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010305 | PLP-176-000010305 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010356 | PLP-176-000010356 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010464 | PLP-176-000010464 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010470 | PLP-176-000010470 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010485 | PLP-176-000010485 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010488 | PLP-176-000010488 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010495 | PLP-176-000010495 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010576 | PLP-176-000010576 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010579 | PLP-176-000010579 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010589 | PLP-176-000010589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010591 | PLP-176-000010591 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010596 | PLP-176-000010598 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010617 | PLP-176-000010617 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010621 | PLP-176-000010621 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010673 | PLP-176-000010673 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010715 | PLP-176-000010715 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010719 | PLP-176-000010721 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010907 | PLP-176-000010907 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010925 | PLP-176-000010925 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010929 | PLP-176-000010930 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010982 | PLP-176-000010982 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011051 | PLP-176-000011051 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011053 | PLP-176-000011053 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011063 | PLP-176-000011063 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011117 | PLP-176-000011118 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011159 | PLP-176-000011159 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011167 | PLP-176-000011172 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011174 | PLP-176-000011174 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011183 | PLP-176-000011183 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011196 | PLP-176-000011197 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011219 | PLP-176-000011221 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011256 | PLP-176-000011256 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011293 | PLP-176-000011293 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011296 | PLP-176-000011297 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011304 | PLP-176-000011304 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011311 | PLP-176-000011311 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011325 | PLP-176-000011325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011359 | PLP-176-000011361 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011412 | PLP-176-000011412 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011419 | PLP-176-000011419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011427 | PLP-176-000011427 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011446 | PLP-176-000011447 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011460 | PLP-176-000011461 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011481 | PLP-176-000011482 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011534 | PLP-176-000011534 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011536 | PLP-176-000011536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011539 | PLP-176-000011539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011545 | PLP-176-000011545 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011552 | PLP-176-000011552 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011569 | PLP-176-000011570 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011575 | PLP-176-000011577 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011580 | PLP-176-000011581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011586 | PLP-176-000011586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011588 | PLP-176-000011589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011591 | PLP-176-000011591 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011596 | PLP-176-000011597 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011606 | PLP-176-000011607 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011609 | PLP-176-000011609 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011628 | PLP-176-000011628 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011635 | PLP-176-000011635 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011640 | PLP-176-000011644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011655 | PLP-176-000011655 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011657 | PLP-176-000011657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011660 | PLP-176-000011663 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011699 | PLP-176-000011699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011706 | PLP-176-000011706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011712 | PLP-176-000011713 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011715 | PLP-176-000011715 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011724 | PLP-176-000011724 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011730 | PLP-176-000011730 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011732 | PLP-176-000011732 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011737 | PLP-176-000011737 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011748 | PLP-176-000011748 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011766 | PLP-176-000011766 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011768 | PLP-176-000011770 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011779 | PLP-176-000011779 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011800 | PLP-176-000011802 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011808 | PLP-176-000011808 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011827 | PLP-176-000011828 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011837 | PLP-176-000011837 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011839 | PLP-176-000011845 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011855 | PLP-176-000011855 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011862 | PLP-176-000011868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011870 | PLP-176-000011870 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011872 | PLP-176-000011872 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011875 | PLP-176-000011875 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011877 | PLP-176-000011877 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011887 | PLP-176-000011888 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011903 | PLP-176-000011905 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011926 | PLP-176-000011979 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011988 | PLP-176-000011988 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011990 | PLP-176-000011990 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011995 | PLP-176-000012000 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012002 | PLP-176-000012003 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012005 | PLP-176-000012020 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012026 | PLP-176-000012029 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012033 | PLP-176-000012033 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012039 | PLP-176-000012039 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012058 | PLP-176-000012059 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012061 | PLP-176-000012061 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012063 | PLP-176-000012063 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012065 | PLP-176-000012065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012071 | PLP-176-000012071 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012076 | PLP-176-000012076 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012082 | PLP-176-000012082 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012084 | PLP-176-000012084 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012089 | PLP-176-000012090 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012092 | PLP-176-000012092 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012113 | PLP-176-000012113 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012118 | PLP-176-000012127 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012129 | PLP-176-000012129 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012139 | PLP-176-000012139 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012148 | PLP-176-000012148 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012150 | PLP-176-000012152 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012156 | PLP-176-000012158 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012176 | PLP-176-000012184 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012187 | PLP-176-000012189 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012191 | PLP-176-000012191 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012212 | PLP-176-000012212 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012232 | PLP-176-000012233 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012245 | PLP-176-000012245 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012252 | PLP-176-000012253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012281 | PLP-176-000012282 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012285 | PLP-176-000012285 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012299 | PLP-176-000012299 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012307 | PLP-176-000012308 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012312 | PLP-176-000012312 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012391 | PLP-176-000012392 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012394 | PLP-176-000012394 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012405 | PLP-176-000012405 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012424 | PLP-176-000012424 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012455 | PLP-176-000012456 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012477 | PLP-176-000012477 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012488 | PLP-176-000012488 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012548 | PLP-176-000012548 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012551 | PLP-176-000012551 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012554 | PLP-176-000012556 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012558 | PLP-176-000012559 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012582 | PLP-176-000012582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012585 | PLP-176-000012585 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012587 | PLP-176-000012587 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012596 | PLP-176-000012597 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012605 | PLP-176-000012606 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012637 | PLP-176-000012640 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012642 | PLP-176-000012643 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012673 | PLP-176-000012674 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012677 | PLP-176-000012677 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012684 | PLP-176-000012684 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012688 | PLP-176-000012688 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012695 | PLP-176-000012695 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012700 | PLP-176-000012704 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012720 | PLP-176-000012734 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012736 | PLP-176-000012768 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012776 | PLP-176-000012777 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012783 | PLP-176-000012783 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012800 | PLP-176-000012800 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012822 | PLP-176-000012822 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012837 | PLP-176-000012837 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012843 | PLP-176-000012844 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012854 | PLP-176-000012859 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012861 | PLP-176-000012862 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012864 | PLP-176-000012864 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012866 | PLP-176-000012866 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012869 | PLP-176-000012869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012886 | PLP-176-000012887 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012889 | PLP-176-000012889 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012905 | PLP-176-000012906 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012917 | PLP-176-000012917 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012925 | PLP-176-000012925 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012929 | PLP-176-000012929 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012934 | PLP-176-000012934 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012936 | PLP-176-000012936 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012999 | PLP-176-000012999 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013010 | PLP-176-000013015 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013036 | PLP-176-000013038 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013062 | PLP-176-000013065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013067 | PLP-176-000013068 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013092 | PLP-176-000013092 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013136 | PLP-176-000013137 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013146 | PLP-176-000013146 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013181 | PLP-176-000013181 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013198 | PLP-176-000013198 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013254 | PLP-176-000013254 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013256 | PLP-176-000013256 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013274 | PLP-176-000013275 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013280 | PLP-176-000013284 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013292 | PLP-176-000013292 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013309 | PLP-176-000013310 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013323 | PLP-176-000013324 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013335 | PLP-176-000013335 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013349 | PLP-176-000013352 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013354 | PLP-176-000013360 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013369 | PLP-176-000013370 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013378 | PLP-176-000013382 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013385 | PLP-176-000013385 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013399 | PLP-176-000013400 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013402 | PLP-176-000013402 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013404 | PLP-176-000013404 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013418 | PLP-176-000013418 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013423 | PLP-176-000013424 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013426 | PLP-176-000013426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013429 | PLP-176-000013440 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013443 | PLP-176-000013444 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013447 | PLP-176-000013455 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013458 | PLP-176-000013458 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013460 | PLP-176-000013463 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013470 | PLP-176-000013470 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013483 | PLP-176-000013484 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013494 | PLP-176-000013494 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013510 | PLP-176-000013510 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013518 | PLP-176-000013518 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013523 | PLP-176-000013524 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013526 | PLP-176-000013528 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013541 | PLP-176-000013543 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013545 | PLP-176-000013545 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013561 | PLP-176-000013566 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013582 | PLP-176-000013582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013587 | PLP-176-000013588 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013591 | PLP-176-000013594 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013599 | PLP-176-000013602 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013617 | PLP-176-000013617 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013623 | PLP-176-000013626 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000002 | PLP-177-000000002 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000004 | PLP-177-000000005 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000007 | PLP-177-000000008 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000011 | PLP-177-000000013 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000015 | PLP-177-000000017 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000019 | PLP-177-000000023 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000026 | PLP-177-000000028 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000030 | PLP-177-000000031 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000033 | PLP-177-000000033 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000036 | PLP-177-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000043 | PLP-177-000000043 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000045 | PLP-177-000000045 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000050 | PLP-177-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000052 | PLP-177-000000052 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000062 | PLP-177-000000063 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000070 | PLP-177-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000072 | PLP-177-000000076 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000081 | PLP-177-000000082 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000084 | PLP-177-000000086 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000088 | PLP-177-000000088 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000090 | PLP-177-000000090 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000093 | PLP-177-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000095 | PLP-177-000000095 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000100 | PLP-177-000000102 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000105 | PLP-177-000000105 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000108 | PLP-177-000000108 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000112 | PLP-177-000000112 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000115 | PLP-177-000000118 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000121 | PLP-177-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000125 | PLP-177-000000125 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000130 | PLP-177-000000130 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000133 | PLP-177-000000133 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000139 | PLP-177-000000139 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000142 | PLP-177-000000142 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000145 | PLP-177-000000146 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000150 | PLP-177-000000150 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000154 | PLP-177-000000154 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000156 | PLP-177-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000162 | PLP-177-000000163 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000175 | PLP-177-000000175 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000177 | PLP-177-000000180 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000182 | PLP-177-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000195 | PLP-177-000000196 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000202 | PLP-177-000000204 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000215 | PLP-177-000000216 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000218 | PLP-177-000000218 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000233 | PLP-177-000000233 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000235 | PLP-177-000000237 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000239 | PLP-177-000000240 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000250 | PLP-177-000000251 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000253 | PLP-177-000000253 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000257 | PLP-177-000000257 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000259 | PLP-177-000000259 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000263 | PLP-177-000000263 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000265 | PLP-177-000000265 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000267 | PLP-177-000000267 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000272 | PLP-177-000000273 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000275 | PLP-177-000000275 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000284 | PLP-177-000000284 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000286 | PLP-177-000000286 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000288 | PLP-177-000000290 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000293 | PLP-177-000000293 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000302 | PLP-177-000000302 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000305 | PLP-177-000000305 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000314 | PLP-177-000000316 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000322 | PLP-177-000000322 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000328 | PLP-177-000000328 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000330 | PLP-177-000000330 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000334 | PLP-177-000000336 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000347 | PLP-177-000000347 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000349 | PLP-177-000000349 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000366 | PLP-177-000000366 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000379 | PLP-177-000000379 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000385 | PLP-177-000000385 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000387 | PLP-177-000000387 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000393 | PLP-177-000000393 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000401 | PLP-177-000000404 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000407 | PLP-177-000000408 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000411 | PLP-177-000000412 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000414 | PLP-177-000000414 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000416 | PLP-177-000000417 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000422 | PLP-177-000000423 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000425 | PLP-177-000000425 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000428 | PLP-177-000000428 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000430 | PLP-177-000000430 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000437 | PLP-177-000000438 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000440 | PLP-177-000000440 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000442 | PLP-177-000000442 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000446 | PLP-177-000000449 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000451 | PLP-177-000000452 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000454 | PLP-177-000000456 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000459 | PLP-177-000000462 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000470 | PLP-177-000000470 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000474 | PLP-177-000000474 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000477 | PLP-177-000000477 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000479 | PLP-177-000000480 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000482 | PLP-177-000000482 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000487 | PLP-177-000000487 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000498 | PLP-177-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000501 | PLP-177-000000501 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000504 | PLP-177-000000504 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000507 | PLP-177-000000507 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000510 | PLP-177-000000510 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000520 | PLP-177-000000520 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000524 | PLP-177-000000524 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000526 | PLP-177-000000528 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000537 | PLP-177-000000537 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000546 | PLP-177-000000549 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000554 | PLP-177-000000555 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000557 | PLP-177-000000557 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000559 | PLP-177-000000559 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000564 | PLP-177-000000564 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000567 | PLP-177-000000568 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000570 | PLP-177-000000570 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000574 | PLP-177-000000575 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000590 | PLP-177-000000591 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000594 | PLP-177-000000594 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000596 | PLP-177-000000596 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000602 | PLP-177-000000606 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000611 | PLP-177-000000611 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000613 | PLP-177-000000613 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000618 | PLP-177-000000618 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000621 | PLP-177-000000621 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000624 | PLP-177-000000625 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000627 | PLP-177-000000627 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000629 | PLP-177-000000629 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000637 | PLP-177-000000638 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000641 | PLP-177-000000641 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000645 | PLP-177-000000648 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000650 | PLP-177-000000654 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000657 | PLP-177-000000662 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000664 | PLP-177-000000664 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000668 | PLP-177-000000668 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000671 | PLP-177-000000673 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000675 | PLP-177-000000675 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000678 | PLP-177-000000678 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000683 | PLP-177-000000684 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000692 | PLP-177-000000693 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000701 | PLP-177-000000701 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000703 | PLP-177-000000703 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000711 | PLP-177-000000711 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000720 | PLP-177-000000721 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000724 | PLP-177-000000724 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000727 | PLP-177-000000728 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000730 | PLP-177-000000730 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000732 | PLP-177-000000732 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000734 | PLP-177-000000735 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000739 | PLP-177-000000739 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000742 | PLP-177-000000742 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000746 | PLP-177-000000746 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000750 | PLP-177-000000751 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000753 | PLP-177-000000753 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000756 | PLP-177-000000757 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000761 | PLP-177-000000762 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000766 | PLP-177-000000767 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000771 | PLP-177-000000773 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000775 | PLP-177-000000777 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000787 | PLP-177-000000787 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000792 | PLP-177-000000794 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000797 | PLP-177-000000801 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000805 | PLP-177-000000807 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000810 | PLP-177-000000814 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000816 | PLP-177-000000816 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000818 | PLP-177-000000823 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000827 | PLP-177-000000827 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000830 | PLP-177-000000830 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000833 | PLP-177-000000834 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000837 | PLP-177-000000840 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000845 | PLP-177-000000845 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000848 | PLP-177-000000849 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000852 | PLP-177-000000852 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000859 | PLP-177-000000859 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000863 | PLP-177-000000863 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000866 | PLP-177-000000866 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000876 | PLP-177-000000877 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000879 | PLP-177-000000881 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000892 | PLP-177-000000892 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000899 | PLP-177-000000899 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000904 | PLP-177-000000905 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000907 | PLP-177-000000907 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000914 | PLP-177-000000914 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000916 | PLP-177-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000929 | PLP-177-000000929 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000941 | PLP-177-000000941 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000945 | PLP-177-000000945 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000950 | PLP-177-000000950 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000955 | PLP-177-000000955 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000957 | PLP-177-000000957 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000971 | PLP-177-000000971 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000973 | PLP-177-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000984 | PLP-177-000000985 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000995 | PLP-177-000000995 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000997 | PLP-177-000000997 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001003 | PLP-177-000001005 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001009 | PLP-177-000001009 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001011 | PLP-177-000001012 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001021 | PLP-177-000001021 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001026 | PLP-177-000001027 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001030 | PLP-177-000001035 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001037 | PLP-177-000001037 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001039 | PLP-177-000001041 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001043 | PLP-177-000001044 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001047 | PLP-177-000001047 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001050 | PLP-177-000001051 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001058 | PLP-177-000001058 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001061 | PLP-177-000001061 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001082 | PLP-177-000001086 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001089 | PLP-177-000001089 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001091 | PLP-177-000001091 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001103 | PLP-177-000001103 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001106 | PLP-177-000001106 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001108 | PLP-177-000001109 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001114 | PLP-177-000001114 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001119 | PLP-177-000001119 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001125 | PLP-177-000001126 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001142 | PLP-177-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001147 | PLP-177-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001150 | PLP-177-000001151 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001153 | PLP-177-000001153 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001158 | PLP-177-000001158 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001162 | PLP-177-000001163 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001166 | PLP-177-000001167 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001170 | PLP-177-000001170 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001174 | PLP-177-000001175 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001182 | PLP-177-000001182 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001188 | PLP-177-000001188 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001190 | PLP-177-000001192 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001195 | PLP-177-000001196 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001199 | PLP-177-000001199 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001206 | PLP-177-000001206 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001208 | PLP-177-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001213 | PLP-177-000001216 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001220 | PLP-177-000001220 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001222 | PLP-177-000001225 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001227 | PLP-177-000001227 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001229 | PLP-177-000001229 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001234 | PLP-177-000001234 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001238 | PLP-177-000001238 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001245 | PLP-177-000001245 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001247 | PLP-177-000001247 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001254 | PLP-177-000001254 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001257 | PLP-177-000001257 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001263 | PLP-177-000001265 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001267 | PLP-177-000001267 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001276 | PLP-177-000001277 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001280 | PLP-177-000001280 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001289 | PLP-177-000001289 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001292 | PLP-177-000001294 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001298 | PLP-177-000001300 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001302 | PLP-177-000001302 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001304 | PLP-177-000001312 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001319 | PLP-177-000001324 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001332 | PLP-177-000001332 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001334 | PLP-177-000001335 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001337 | PLP-177-000001337 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001339 | PLP-177-000001340 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001342 | PLP-177-000001342 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001344 | PLP-177-000001344 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001351 | PLP-177-000001353 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001362 | PLP-177-000001363 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001367 | PLP-177-000001367 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001369 | PLP-177-000001369 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001371 | PLP-177-000001372 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001375 | PLP-177-000001377 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001379 | PLP-177-000001383 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001387 | PLP-177-000001392 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001394 | PLP-177-000001396 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001398 | PLP-177-000001398 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001402 | PLP-177-000001402 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001404 | PLP-177-000001405 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001408 | PLP-177-000001409 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001413 | PLP-177-000001414 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001419 | PLP-177-000001420 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001424 | PLP-177-000001448 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001450 | PLP-177-000001450 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001452 | PLP-177-000001453 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001469 | PLP-177-000001469 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001471 | PLP-177-000001471 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001478 | PLP-177-000001478 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001481 | PLP-177-000001481 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001487 | PLP-177-000001494 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001497 | PLP-177-000001497 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001507 | PLP-177-000001507 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001511 | PLP-177-000001511 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001515 | PLP-177-000001516 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001518 | PLP-177-000001527 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001529 | PLP-177-000001532 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001552 | PLP-177-000001552 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001569 | PLP-177-000001569 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001572 | PLP-177-000001572 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001585 | PLP-177-000001586 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001601 | PLP-177-000001601 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001612 | PLP-177-000001613 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001616 | PLP-177-000001617 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001634 | PLP-177-000001635 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001638 | PLP-177-000001640 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001644 | PLP-177-000001644 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001653 | PLP-177-000001654 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001657 | PLP-177-000001661 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001665 | PLP-177-000001665 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001667 | PLP-177-000001667 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001669 | PLP-177-000001669 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001671 | PLP-177-000001671 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001684 | PLP-177-000001685 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001690 | PLP-177-000001690 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001693 | PLP-177-000001693 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001697 | PLP-177-000001697 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001703 | PLP-177-000001704 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001710 | PLP-177-000001711 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001717 | PLP-177-000001721 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001723 | PLP-177-000001723 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001726 | PLP-177-000001732 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001734 | PLP-177-000001734 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001736 | PLP-177-000001739 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001744 | PLP-177-000001744 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001746 | PLP-177-000001747 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001759 | PLP-177-000001759 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001762 | PLP-177-000001764 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001768 | PLP-177-000001770 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001776 | PLP-177-000001776 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001778 | PLP-177-000001779 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001783 | PLP-177-000001783 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001785 | PLP-177-000001792 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001795 | PLP-177-000001798 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001800 | PLP-177-000001804 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001811 | PLP-177-000001812 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001819 | PLP-177-000001820 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001824 | PLP-177-000001824 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001826 | PLP-177-000001829 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001831 | PLP-177-000001834 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001839 | PLP-177-000001847 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001849 | PLP-177-000001849 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001856 | PLP-177-000001858 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001861 | PLP-177-000001865 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001869 | PLP-177-000001869 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001875 | PLP-177-000001875 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001882 | PLP-177-000001883 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001886 | PLP-177-000001886 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001891 | PLP-177-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001893 | PLP-177-000001893 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001895 | PLP-177-000001895 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001908 | PLP-177-000001910 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001913 | PLP-177-000001920 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001925 | PLP-177-000001929 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001932 | PLP-177-000001932 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001936 | PLP-177-000001941 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001961 | PLP-177-000001961 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001963 | PLP-177-000001963 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001967 | PLP-177-000001967 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001969 | PLP-177-000001971 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001973 | PLP-177-000001973 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001982 | PLP-177-000001982 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001986 | PLP-177-000001988 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002002 | PLP-177-000002005 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002007 | PLP-177-000002007 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002015 | PLP-177-000002015 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002018 | PLP-177-000002019 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002022 | PLP-177-000002025 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002028 | PLP-177-000002028 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002035 | PLP-177-000002035 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002044 | PLP-177-000002044 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002046 | PLP-177-000002046 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002049 | PLP-177-000002049 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002053 | PLP-177-000002054 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002057 | PLP-177-000002058 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002060 | PLP-177-000002060 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002065 | PLP-177-000002065 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002072 | PLP-177-000002072 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002078 | PLP-177-000002080 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002087 | PLP-177-000002087 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002100 | PLP-177-000002100 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002102 | PLP-177-000002102 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002106 | PLP-177-000002108 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002111 | PLP-177-000002114 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002117 | PLP-177-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002123 | PLP-177-000002126 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002133 | PLP-177-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002137 | PLP-177-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002148 | PLP-177-000002154 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002156 | PLP-177-000002157 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002165 | PLP-177-000002165 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002178 | PLP-177-000002178 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002181 | PLP-177-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002187 | PLP-177-000002189 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002192 | PLP-177-000002193 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002206 | PLP-177-000002209 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002212 | PLP-177-000002212 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002220 | PLP-177-000002220 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002223 | PLP-177-000002223 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002231 | PLP-177-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002238 | PLP-177-000002239 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002245 | PLP-177-000002250 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002256 | PLP-177-000002257 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002270 | PLP-177-000002275 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002289 | PLP-177-000002297 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002301 | PLP-177-000002301 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002303 | PLP-177-000002304 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002306 | PLP-177-000002316 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002319 | PLP-177-000002320 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002322 | PLP-177-000002322 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002326 | PLP-177-000002326 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002330 | PLP-177-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002332 | PLP-177-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002339 | PLP-177-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002342 | PLP-177-000002342 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002346 | PLP-177-000002346 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002359 | PLP-177-000002359 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002363 | PLP-177-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002374 | PLP-177-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002377 | PLP-177-000002377 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002398 | PLP-177-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002400 | PLP-177-000002400 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002402 | PLP-177-000002402 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002411 | PLP-177-000002412 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002416 | PLP-177-000002416 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002419 | PLP-177-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002422 | PLP-177-000002422 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002424 | PLP-177-000002424 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002438 | PLP-177-000002438 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002444 | PLP-177-000002445 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002448 | PLP-177-000002448 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002452 | PLP-177-000002453 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002455 | PLP-177-000002456 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002458 | PLP-177-000002460 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002463 | PLP-177-000002464 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002466 | PLP-177-000002467 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002470 | PLP-177-000002470 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002472 | PLP-177-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002481 | PLP-177-000002481 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002484 | PLP-177-000002484 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002489 | PLP-177-000002489 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002499 | PLP-177-000002500 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002518 | PLP-177-000002518 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002520 | PLP-177-000002522 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002524 | PLP-177-000002524 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002528 | PLP-177-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002535 | PLP-177-000002537 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002540 | PLP-177-000002540 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002544 | PLP-177-000002549 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002551 | PLP-177-000002553 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002555 | PLP-177-000002555 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002558 | PLP-177-000002558 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002560 | PLP-177-000002560 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002562 | PLP-177-000002562 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002565 | PLP-177-000002572 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002574 | PLP-177-000002574 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002577 | PLP-177-000002578 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002582 | PLP-177-000002582 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002592 | PLP-177-000002596 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002598 | PLP-177-000002598 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002630 | PLP-177-000002630 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002634 | PLP-177-000002634 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002646 | PLP-177-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002649 | PLP-177-000002650 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002652 | PLP-177-000002653 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002655 | PLP-177-000002655 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002657 | PLP-177-000002659 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002662 | PLP-177-000002663 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002665 | PLP-177-000002666 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002670 | PLP-177-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002673 | PLP-177-000002673 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002676 | PLP-177-000002676 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002678 | PLP-177-000002680 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002683 | PLP-177-000002685 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002689 | PLP-177-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002698 | PLP-177-000002699 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002701 | PLP-177-000002701 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002704 | PLP-177-000002704 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002719 | PLP-177-000002719 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002725 | PLP-177-000002725 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002728 | PLP-177-000002730 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002735 | PLP-177-000002735 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002745 | PLP-177-000002746 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002752 | PLP-177-000002752 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002756 | PLP-177-000002756 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002761 | PLP-177-000002761 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002764 | PLP-177-000002764 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002801 | PLP-177-000002801 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002807 | PLP-177-000002809 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002831 | PLP-177-000002831 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002837 | PLP-177-000002837 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002845 | PLP-177-000002845 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002848 | PLP-177-000002848 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002854 | PLP-177-000002855 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002857 | PLP-177-000002859 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002862 | PLP-177-000002862 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002882 | PLP-177-000002882 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002885 | PLP-177-000002886 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002890 | PLP-177-000002890 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002896 | PLP-177-000002897 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002901 | PLP-177-000002901 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002905 | PLP-177-000002905 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002908 | PLP-177-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002917 | PLP-177-000002917 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002920 | PLP-177-000002922 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002929 | PLP-177-000002929 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002933 | PLP-177-000002933 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002935 | PLP-177-000002937 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002941 | PLP-177-000002942 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002944 | PLP-177-000002944 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002952 | PLP-177-000002954 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002956 | PLP-177-000002957 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002960 | PLP-177-000002962 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002969 | PLP-177-000002969 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002971 | PLP-177-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002975 | PLP-177-000002976 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002986 | PLP-177-000002986 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002989 | PLP-177-000003000 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003003 | PLP-177-000003006 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003017 | PLP-177-000003017 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003027 | PLP-177-000003027 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003029 | PLP-177-000003029 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003031 | PLP-177-000003031 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003035 | PLP-177-000003035 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003047 | PLP-177-000003047 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003049 | PLP-177-000003049 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003053 | PLP-177-000003054 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003075 | PLP-177-000003078 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003081 | PLP-177-000003081 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003093 | PLP-177-000003093 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003096 | PLP-177-000003106 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003112 | PLP-177-000003115 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003123 | PLP-177-000003124 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003137 | PLP-177-000003138 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003143 | PLP-177-000003145 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003149 | PLP-177-000003150 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003154 | PLP-177-000003155 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003157 | PLP-177-000003159 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003162 | PLP-177-000003170 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003174 | PLP-177-000003174 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003176 | PLP-177-000003176 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003182 | PLP-177-000003182 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003186 | PLP-177-000003187 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003191 | PLP-177-000003192 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003195 | PLP-177-000003196 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003215 | PLP-177-000003215 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003223 | PLP-177-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003228 | PLP-177-000003228 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003241 | PLP-177-000003241 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003245 | PLP-177-000003245 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003249 | PLP-177-000003249 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003253 | PLP-177-000003253 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003257 | PLP-177-000003257 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003259 | PLP-177-000003259 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003263 | PLP-177-000003268 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003270 | PLP-177-000003273 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003281 | PLP-177-000003282 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003298 | PLP-177-000003304 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003306 | PLP-177-000003308 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003314 | PLP-177-000003315 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003318 | PLP-177-000003318 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003322 | PLP-177-000003322 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003324 | PLP-177-000003325 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003330 | PLP-177-000003331 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003333 | PLP-177-000003336 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003342 | PLP-177-000003342 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003349 | PLP-177-000003351 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003356 | PLP-177-000003356 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003358 | PLP-177-000003358 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003370 | PLP-177-000003370 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003381 | PLP-177-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003387 | PLP-177-000003387 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003389 | PLP-177-000003389 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003392 | PLP-177-000003394 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003400 | PLP-177-000003405 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003408 | PLP-177-000003408 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003413 | PLP-177-000003418 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003425 | PLP-177-000003425 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003427 | PLP-177-000003437 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 089 | RLP-089-000000002 | RLP-089-000000003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000009 | RLP-089-000000010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000012 | RLP-089-000000012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000019 | RLP-089-000000019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000021 | RLP-089-000000021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000023 | RLP-089-000000025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000034 | RLP-089-000000035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000047 | RLP-089-000000047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000050 | RLP-089-000000051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000054 | RLP-089-000000054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000058 | RLP-089-000000058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000062 | RLP-089-000000062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000080 | RLP-089-000000080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000099 | RLP-089-000000099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000178 | RLP-089-000000178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000211 | RLP-089-000000211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000235 | RLP-089-000000236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000261 | RLP-089-000000261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000268 | RLP-089-000000269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000313 | RLP-089-000000313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000318 | RLP-089-000000318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000337 | RLP-089-000000337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000342 | RLP-089-000000343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000354 | RLP-089-000000354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000372 | RLP-089-000000373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000382 | RLP-089-000000382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000394 | RLP-089-000000394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000396 | RLP-089-000000397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000399 | RLP-089-000000399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000405 | RLP-089-000000405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000435 | RLP-089-000000435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000441 | RLP-089-000000441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000459 | RLP-089-000000459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000464 | RLP-089-000000465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000468 | RLP-089-000000468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000470 | RLP-089-000000470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000477 | RLP-089-000000477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000482 | RLP-089-000000482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000487 | RLP-089-000000487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000489 | RLP-089-000000489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000493 | RLP-089-000000493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000528 | RLP-089-000000529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000538 | RLP-089-000000540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000543 | RLP-089-000000543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000551 | RLP-089-000000551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000561 | RLP-089-000000561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000582 | RLP-089-000000582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000603 | RLP-089-000000603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000616 | RLP-089-000000616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000619 | RLP-089-000000619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000630 | RLP-089-000000630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000646 | RLP-089-000000646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000651 | RLP-089-000000651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000658 | RLP-089-000000658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000663 | RLP-089-000000663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000674 | RLP-089-000000674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000681 | RLP-089-000000681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000705 | RLP-089-000000705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000707 | RLP-089-000000708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000712 | RLP-089-000000712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000715 | RLP-089-000000716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000734 | RLP-089-000000734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000753 | RLP-089-000000753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000756 | RLP-089-000000756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000758 | RLP-089-000000759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000786 | RLP-089-000000786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000818 | RLP-089-000000818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000837 | RLP-089-000000837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000839 | RLP-089-000000839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000846 | RLP-089-000000846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000848 | RLP-089-000000848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000873 | RLP-089-000000873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000881 | RLP-089-000000882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000886 | RLP-089-000000886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000891 | RLP-089-000000891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000893 | RLP-089-000000894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000896 | RLP-089-000000896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000906 | RLP-089-000000906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000926 | RLP-089-000000926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000934 | RLP-089-000000934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000938 | RLP-089-000000938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000940 | RLP-089-000000941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000957 | RLP-089-000000957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000000965 | RLP-089-000000965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000967 | RLP-089-000000967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000970 | RLP-089-000000970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000985 | RLP-089-000000986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000988 | RLP-089-000000988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001001 | RLP-089-000001001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001026 | RLP-089-000001026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001046 | RLP-089-000001046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001054 | RLP-089-000001055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001065 | RLP-089-000001065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001069 | RLP-089-000001069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001078 | RLP-089-000001078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001092 | RLP-089-000001092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001101 | RLP-089-000001101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001105 | RLP-089-000001108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001121 | RLP-089-000001121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001123 | RLP-089-000001126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001129 | RLP-089-000001130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001133 | RLP-089-000001133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001142 | RLP-089-000001142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001144 | RLP-089-000001144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001150 | RLP-089-000001150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001164 | RLP-089-000001164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001169 | RLP-089-000001169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001175 | RLP-089-000001175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001181 | RLP-089-000001181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001187 | RLP-089-000001187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001203 | RLP-089-000001203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001231 | RLP-089-000001231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001237 | RLP-089-000001238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001243 | RLP-089-000001244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001246 | RLP-089-000001246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001249 | RLP-089-000001249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001255 | RLP-089-000001255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001257 | RLP-089-000001257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001259 | RLP-089-000001261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001266 | RLP-089-000001268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001275 | RLP-089-000001275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001279 | RLP-089-000001280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001282 | RLP-089-000001282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001286 | RLP-089-000001286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001290 | RLP-089-000001290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001292 | RLP-089-000001293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001295 | RLP-089-000001295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001299 | RLP-089-000001299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001303 | RLP-089-000001303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001318 | RLP-089-000001318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001321 | RLP-089-000001322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001329 | RLP-089-000001329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001336 | RLP-089-000001338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001342 | RLP-089-000001342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001367 | RLP-089-000001367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001372 | RLP-089-000001372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001402 | RLP-089-000001402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001408 | RLP-089-000001410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001494 | RLP-089-000001494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001526 | RLP-089-000001527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001529 | RLP-089-000001529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001531 | RLP-089-000001531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001533 | RLP-089-000001533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001535 | RLP-089-000001535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001537 | RLP-089-000001537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001539 | RLP-089-000001539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001541 | RLP-089-000001541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001543 | RLP-089-000001543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001545 | RLP-089-000001545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001547 | RLP-089-000001549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001551 | RLP-089-000001552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001555 | RLP-089-000001555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001557 | RLP-089-000001557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001559 | RLP-089-000001559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001561 | RLP-089-000001562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001565 | RLP-089-000001566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001568 | RLP-089-000001569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001571 | RLP-089-000001572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001574 | RLP-089-000001574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001576 | RLP-089-000001576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001578 | RLP-089-000001579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001582 | RLP-089-000001583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001587 | RLP-089-000001588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001590 | RLP-089-000001590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001593 | RLP-089-000001593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001595 | RLP-089-000001595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001597 | RLP-089-000001597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001600 | RLP-089-000001600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001602 | RLP-089-000001603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001605 | RLP-089-000001605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001608 | RLP-089-000001609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001612 | RLP-089-000001612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001614 | RLP-089-000001614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001616 | RLP-089-000001619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001622 | RLP-089-000001622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001624 | RLP-089-000001624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001627 | RLP-089-000001628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001630 | RLP-089-000001630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001632 | RLP-089-000001632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001634 | RLP-089-000001635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001637 | RLP-089-000001639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001642 | RLP-089-000001643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001645 | RLP-089-000001646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001649 | RLP-089-000001650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001652 | RLP-089-000001652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001654 | RLP-089-000001654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001656 | RLP-089-000001657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001660 | RLP-089-000001660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001662 | RLP-089-000001664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001666 | RLP-089-000001666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001669 | RLP-089-000001671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001674 | RLP-089-000001675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001678 | RLP-089-000001678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001680 | RLP-089-000001680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001688 | RLP-089-000001688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001701 | RLP-089-000001701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001711 | RLP-089-000001711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001714 | RLP-089-000001714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001720 | RLP-089-000001720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001734 | RLP-089-000001734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001747 | RLP-089-000001747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001760 | RLP-089-000001760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001769 | RLP-089-000001769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001786 | RLP-089-000001786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001788 | RLP-089-000001789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001791 | RLP-089-000001791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001804 | RLP-089-000001804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001817 | RLP-089-000001817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001833 | RLP-089-000001833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001842 | RLP-089-000001842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001844 | RLP-089-000001845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001851 | RLP-089-000001852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001861 | RLP-089-000001861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001863 | RLP-089-000001864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001878 | RLP-089-000001878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001880 | RLP-089-000001880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001886 | RLP-089-000001886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001897 | RLP-089-000001897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001949 | RLP-089-000001949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001961 | RLP-089-000001961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001964 | RLP-089-000001964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001981 | RLP-089-000001981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001988 | RLP-089-000001988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002005 | RLP-089-000002005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002010 | RLP-089-000002010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002015 | RLP-089-000002015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002038 | RLP-089-000002039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002047 | RLP-089-000002047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002049 | RLP-089-000002049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002073 | RLP-089-000002073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002084 | RLP-089-000002085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002099 | RLP-089-000002099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002111 | RLP-089-000002112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002128 | RLP-089-000002128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002132 | RLP-089-000002132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002136 | RLP-089-000002136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002148 | RLP-089-000002148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002150 | RLP-089-000002150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002152 | RLP-089-000002152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002171 | RLP-089-000002171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002173 | RLP-089-000002173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002178 | RLP-089-000002178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002180 | RLP-089-000002180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002187 | RLP-089-000002188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002196 | RLP-089-000002196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002203 | RLP-089-000002203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002214 | RLP-089-000002215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002218 | RLP-089-000002218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002234 | RLP-089-000002235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002240 | RLP-089-000002240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002248 | RLP-089-000002248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002260 | RLP-089-000002260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002263 | RLP-089-000002263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002265 | RLP-089-000002265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002268 | RLP-089-000002269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002271 | RLP-089-000002271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002274 | RLP-089-000002274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002284 | RLP-089-000002284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002288 | RLP-089-000002288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002295 | RLP-089-000002295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002304 | RLP-089-000002304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002310 | RLP-089-000002310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002313 | RLP-089-000002313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002316 | RLP-089-000002316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002319 | RLP-089-000002319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002324 | RLP-089-000002324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002327 | RLP-089-000002327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002341 | RLP-089-000002341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002348 | RLP-089-000002348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002356 | RLP-089-000002357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002369 | RLP-089-000002369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002393 | RLP-089-000002393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002395 | RLP-089-000002395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002402 | RLP-089-000002402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002414 | RLP-089-000002415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002417 | RLP-089-000002417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002425 | RLP-089-000002425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002435 | RLP-089-000002435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002448 | RLP-089-000002448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002451 | RLP-089-000002452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002455 | RLP-089-000002457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002465 | RLP-089-000002465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002476 | RLP-089-000002477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002495 | RLP-089-000002495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002504 | RLP-089-000002504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002512 | RLP-089-000002512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002522 | RLP-089-000002522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002535 | RLP-089-000002536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002550 | RLP-089-000002550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002559 | RLP-089-000002559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002561 | RLP-089-000002561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002565 | RLP-089-000002565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002608 | RLP-089-000002608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002610 | RLP-089-000002610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002619 | RLP-089-000002619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002647 | RLP-089-000002647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002674 | RLP-089-000002674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002681 | RLP-089-000002681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002706 | RLP-089-000002706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002740 | RLP-089-000002740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002743 | RLP-089-000002743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002758 | RLP-089-000002758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002760 | RLP-089-000002762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002768 | RLP-089-000002769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002772 | RLP-089-000002772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002776 | RLP-089-000002776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002778 | RLP-089-000002781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002793 | RLP-089-000002793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002795 | RLP-089-000002795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002807 | RLP-089-000002807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002809 | RLP-089-000002809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002834 | RLP-089-000002834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002848 | RLP-089-000002850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002852 | RLP-089-000002852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002854 | RLP-089-000002854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002856 | RLP-089-000002856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002860 | RLP-089-000002860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002871 | RLP-089-000002871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002881 | RLP-089-000002881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002884 | RLP-089-000002884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002901 | RLP-089-000002901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002906 | RLP-089-000002906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002936 | RLP-089-000002936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002973 | RLP-089-000002973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002978 | RLP-089-000002978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002985 | RLP-089-000002985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002987 | RLP-089-000002987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002989 | RLP-089-000002989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002993 | RLP-089-000002993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003052 | RLP-089-000003053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003065 | RLP-089-000003065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003069 | RLP-089-000003069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003075 | RLP-089-000003075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003085 | RLP-089-000003085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003088 | RLP-089-000003088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003090 | RLP-089-000003098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003104 | RLP-089-000003104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003117 | RLP-089-000003117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003120 | RLP-089-000003121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003144 | RLP-089-000003145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003151 | RLP-089-000003151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003154 | RLP-089-000003154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003161 | RLP-089-000003161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003183 | RLP-089-000003185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003199 | RLP-089-000003200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003202 | RLP-089-000003202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003216 | RLP-089-000003216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003233 | RLP-089-000003234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003255 | RLP-089-000003255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003257 | RLP-089-000003258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003267 | RLP-089-000003267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003285 | RLP-089-000003285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003295 | RLP-089-000003295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003298 | RLP-089-000003298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003310 | RLP-089-000003310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003315 | RLP-089-000003315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003371 | RLP-089-000003371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003425 | RLP-089-000003426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003428 | RLP-089-000003428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003430 | RLP-089-000003431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003433 | RLP-089-000003435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003437 | RLP-089-000003437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003439 | RLP-089-000003441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003444 | RLP-089-000003447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003449 | RLP-089-000003449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003451 | RLP-089-000003451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003453 | RLP-089-000003455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003458 | RLP-089-000003460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003462 | RLP-089-000003465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003468 | RLP-089-000003470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003472 | RLP-089-000003473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003476 | RLP-089-000003476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003478 | RLP-089-000003479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003481 | RLP-089-000003481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003483 | RLP-089-000003483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003485 | RLP-089-000003485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003487 | RLP-089-000003488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003490 | RLP-089-000003491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003493 | RLP-089-000003494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003496 | RLP-089-000003496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003498 | RLP-089-000003498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003500 | RLP-089-000003500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003502 | RLP-089-000003503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003505 | RLP-089-000003505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003507 | RLP-089-000003507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003509 | RLP-089-000003510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003512 | RLP-089-000003512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003514 | RLP-089-000003515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003518 | RLP-089-000003518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003520 | RLP-089-000003524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003527 | RLP-089-000003528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003530 | RLP-089-000003531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003534 | RLP-089-000003537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003540 | RLP-089-000003542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003544 | RLP-089-000003544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003548 | RLP-089-000003549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003558 | RLP-089-000003558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003560 | RLP-089-000003560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003568 | RLP-089-000003568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003576 | RLP-089-000003576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003578 | RLP-089-000003578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003596 | RLP-089-000003596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003603 | RLP-089-000003603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003611 | RLP-089-000003611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003623 | RLP-089-000003623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003679 | RLP-089-000003679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003684 | RLP-089-000003684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003688 | RLP-089-000003689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003700 | RLP-089-000003700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003703 | RLP-089-000003703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003709 | RLP-089-000003709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003720 | RLP-089-000003720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003724 | RLP-089-000003724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003738 | RLP-089-000003738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003745 | RLP-089-000003745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003755 | RLP-089-000003755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003767 | RLP-089-000003767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003769 | RLP-089-000003769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003782 | RLP-089-000003782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003785 | RLP-089-000003785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003796 | RLP-089-000003796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003804 | RLP-089-000003807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003810 | RLP-089-000003810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003812 | RLP-089-000003812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003814 | RLP-089-000003814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003822 | RLP-089-000003822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003859 | RLP-089-000003859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003867 | RLP-089-000003868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003889 | RLP-089-000003889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003908 | RLP-089-000003908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003933 | RLP-089-000003933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003954 | RLP-089-000003954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003963 | RLP-089-000003963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003983 | RLP-089-000003983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004018 | RLP-089-000004018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004022 | RLP-089-000004022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004038 | RLP-089-000004038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004042 | RLP-089-000004042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004054 | RLP-089-000004054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004056 | RLP-089-000004056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004058 | RLP-089-000004058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004064 | RLP-089-000004064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004073 | RLP-089-000004074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004078 | RLP-089-000004078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004081 | RLP-089-000004081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004085 | RLP-089-000004086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004091 | RLP-089-000004092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004099 | RLP-089-000004099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004101 | RLP-089-000004101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004104 | RLP-089-000004104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004124 | RLP-089-000004124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004127 | RLP-089-000004127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004129 | RLP-089-000004130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004143 | RLP-089-000004144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004155 | RLP-089-000004155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004166 | RLP-089-000004167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004169 | RLP-089-000004169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004173 | RLP-089-000004173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004179 | RLP-089-000004179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004186 | RLP-089-000004186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004195 | RLP-089-000004196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004210 | RLP-089-000004210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004213 | RLP-089-000004213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004215 | RLP-089-000004215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004221 | RLP-089-000004222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004226 | RLP-089-000004226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004229 | RLP-089-000004229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004233 | RLP-089-000004233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004235 | RLP-089-000004236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004239 | RLP-089-000004239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004242 | RLP-089-000004242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004244 | RLP-089-000004247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004251 | RLP-089-000004251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004260 | RLP-089-000004261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004267 | RLP-089-000004267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004270 | RLP-089-000004270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004287 | RLP-089-000004287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004289 | RLP-089-000004289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004310 | RLP-089-000004311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004334 | RLP-089-000004334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004354 | RLP-089-000004354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004366 | RLP-089-000004367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004377 | RLP-089-000004377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004445 | RLP-089-000004446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004449 | RLP-089-000004449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004476 | RLP-089-000004476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004496 | RLP-089-000004496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004498 | RLP-089-000004499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004504 | RLP-089-000004504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004519 | RLP-089-000004519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004533 | RLP-089-000004533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004549 | RLP-089-000004549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004553 | RLP-089-000004553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004567 | RLP-089-000004567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004593 | RLP-089-000004593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004603 | RLP-089-000004603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004606 | RLP-089-000004606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004634 | RLP-089-000004634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004638 | RLP-089-000004638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004642 | RLP-089-000004642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004665 | RLP-089-000004665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004667 | RLP-089-000004667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004675 | RLP-089-000004675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004690 | RLP-089-000004690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004701 | RLP-089-000004701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004705 | RLP-089-000004705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004730 | RLP-089-000004732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004739 | RLP-089-000004739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004742 | RLP-089-000004742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004744 | RLP-089-000004745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004750 | RLP-089-000004752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004754 | RLP-089-000004754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004756 | RLP-089-000004756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004763 | RLP-089-000004763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004766 | RLP-089-000004766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004771 | RLP-089-000004773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004797 | RLP-089-000004797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004799 | RLP-089-000004799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004805 | RLP-089-000004805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004808 | RLP-089-000004810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004826 | RLP-089-000004826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004829 | RLP-089-000004829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004831 | RLP-089-000004831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004843 | RLP-089-000004843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004851 | RLP-089-000004852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004854 | RLP-089-000004854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004866 | RLP-089-000004866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004868 | RLP-089-000004868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004871 | RLP-089-000004872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004874 | RLP-089-000004875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004877 | RLP-089-000004877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004879 | RLP-089-000004881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004887 | RLP-089-000004887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004890 | RLP-089-000004890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004892 | RLP-089-000004892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004896 | RLP-089-000004896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004909 | RLP-089-000004910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004913 | RLP-089-000004914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004916 | RLP-089-000004916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004919 | RLP-089-000004922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004934 | RLP-089-000004934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004940 | RLP-089-000004940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004942 | RLP-089-000004942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004945 | RLP-089-000004945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004947 | RLP-089-000004947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004953 | RLP-089-000004954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004961 | RLP-089-000004961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004971 | RLP-089-000004971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004974 | RLP-089-000004974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004976 | RLP-089-000004976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004984 | RLP-089-000004984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000004994 | RLP-089-000004994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004996 | RLP-089-000004996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004999 | RLP-089-000004999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005005 | RLP-089-000005006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005013 | RLP-089-000005013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005037 | RLP-089-000005037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005058 | RLP-089-000005058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005063 | RLP-089-000005065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005073 | RLP-089-000005073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005075 | RLP-089-000005075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005086 | RLP-089-000005086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005091 | RLP-089-000005091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005112 | RLP-089-000005113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005122 | RLP-089-000005122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005125 | RLP-089-000005126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005151 | RLP-089-000005151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005163 | RLP-089-000005163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005165 | RLP-089-000005165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005167 | RLP-089-000005167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005169 | RLP-089-000005169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005171 | RLP-089-000005171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005173 | RLP-089-000005173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005178 | RLP-089-000005178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005183 | RLP-089-000005186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005190 | RLP-089-000005191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005197 | RLP-089-000005198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005208 | RLP-089-000005208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005228 | RLP-089-000005232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005239 | RLP-089-000005239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005256 | RLP-089-000005256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005293 | RLP-089-000005293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005305 | RLP-089-000005305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005320 | RLP-089-000005320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005322 | RLP-089-000005323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005358 | RLP-089-000005358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005362 | RLP-089-000005364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005378 | RLP-089-000005379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005401 | RLP-089-000005402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005411 | RLP-089-000005411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005413 | RLP-089-000005413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005415 | RLP-089-000005416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005420 | RLP-089-000005420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005447 | RLP-089-000005448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005456 | RLP-089-000005456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005459 | RLP-089-000005459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005461 | RLP-089-000005461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005467 | RLP-089-000005467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005483 | RLP-089-000005483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005501 | RLP-089-000005501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005509 | RLP-089-000005509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005514 | RLP-089-000005514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005533 | RLP-089-000005533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005541 | RLP-089-000005541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005547 | RLP-089-000005547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005559 | RLP-089-000005560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005572 | RLP-089-000005572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005575 | RLP-089-000005575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005590 | RLP-089-000005590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005592 | RLP-089-000005592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005595 | RLP-089-000005597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005647 | RLP-089-000005647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005661 | RLP-089-000005661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005663 | RLP-089-000005663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005665 | RLP-089-000005665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005667 | RLP-089-000005667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005669 | RLP-089-000005669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005675 | RLP-089-000005675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005679 | RLP-089-000005679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005703 | RLP-089-000005703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005708 | RLP-089-000005709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005716 | RLP-089-000005716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005722 | RLP-089-000005722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005742 | RLP-089-000005742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005752 | RLP-089-000005752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005779 | RLP-089-000005779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005804 | RLP-089-000005804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005834 | RLP-089-000005834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005838 | RLP-089-000005838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005852 | RLP-089-000005853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005858 | RLP-089-000005858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005862 | RLP-089-000005862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005876 | RLP-089-000005876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005894 | RLP-089-000005894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005896 | RLP-089-000005897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005899 | RLP-089-000005899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005913 | RLP-089-000005913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005916 | RLP-089-000005917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005946 | RLP-089-000005947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005951 | RLP-089-000005951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005971 | RLP-089-000005971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005990 | RLP-089-000005991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006032 | RLP-089-000006032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006048 | RLP-089-000006048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006053 | RLP-089-000006053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006056 | RLP-089-000006056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006081 | RLP-089-000006081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006089 | RLP-089-000006089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006093 | RLP-089-000006094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006096 | RLP-089-000006096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006100 | RLP-089-000006100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006105 | RLP-089-000006105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006124 | RLP-089-000006124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006132 | RLP-089-000006132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006139 | RLP-089-000006139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006152 | RLP-089-000006152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006158 | RLP-089-000006158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006177 | RLP-089-000006177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006186 | RLP-089-000006186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006196 | RLP-089-000006196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006201 | RLP-089-000006202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006247 | RLP-089-000006248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006256 | RLP-089-000006256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006261 | RLP-089-000006261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006272 | RLP-089-000006272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006285 | RLP-089-000006285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006301 | RLP-089-000006301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006306 | RLP-089-000006306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006315 | RLP-089-000006316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006338 | RLP-089-000006338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006363 | RLP-089-000006364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006442 | RLP-089-000006442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006452 | RLP-089-000006452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006456 | RLP-089-000006457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006475 | RLP-089-000006475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006479 | RLP-089-000006479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006518 | RLP-089-000006519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006527 | RLP-089-000006527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006535 | RLP-089-000006535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006546 | RLP-089-000006547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006552 | RLP-089-000006552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006559 | RLP-089-000006560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006562 | RLP-089-000006562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006572 | RLP-089-000006572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006581 | RLP-089-000006581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006584 | RLP-089-000006584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006588 | RLP-089-000006588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006591 | RLP-089-000006591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006597 | RLP-089-000006597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006612 | RLP-089-000006613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006633 | RLP-089-000006633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006645 | RLP-089-000006645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006650 | RLP-089-000006650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006659 | RLP-089-000006659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006663 | RLP-089-000006663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006678 | RLP-089-000006678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006703 | RLP-089-000006703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006711 | RLP-089-000006711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006721 | RLP-089-000006721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006744 | RLP-089-000006748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006768 | RLP-089-000006768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006778 | RLP-089-000006778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006780 | RLP-089-000006780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006804 | RLP-089-000006805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006819 | RLP-089-000006819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006823 | RLP-089-000006823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006833 | RLP-089-000006833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006835 | RLP-089-000006835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006841 | RLP-089-000006841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006910 | RLP-089-000006910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006924 | RLP-089-000006924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006945 | RLP-089-000006945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006973 | RLP-089-000006973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006975 | RLP-089-000006976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006981 | RLP-089-000006981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006992 | RLP-089-000006992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007001 | RLP-089-000007001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007007 | RLP-089-000007007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007023 | RLP-089-000007023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007063 | RLP-089-000007063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007084 | RLP-089-000007084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007091 | RLP-089-000007091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007096 | RLP-089-000007096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007139 | RLP-089-000007139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007153 | RLP-089-000007153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007160 | RLP-089-000007161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007205 | RLP-089-000007205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007217 | RLP-089-000007217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007231 | RLP-089-000007231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007235 | RLP-089-000007235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007257 | RLP-089-000007257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007259 | RLP-089-000007260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007314 | RLP-089-000007314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007328 | RLP-089-000007328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007340 | RLP-089-000007340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007357 | RLP-089-000007357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007362 | RLP-089-000007362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007381 | RLP-089-000007381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007396 | RLP-089-000007396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007442 | RLP-089-000007442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007463 | RLP-089-000007463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007473 | RLP-089-000007473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007487 | RLP-089-000007487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007499 | RLP-089-000007499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007574 | RLP-089-000007574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007583 | RLP-089-000007583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007588 | RLP-089-000007588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007608 | RLP-089-000007608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007641 | RLP-089-000007641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007648 | RLP-089-000007648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007659 | RLP-089-000007659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007669 | RLP-089-000007669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007672 | RLP-089-000007672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007676 | RLP-089-000007676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007693 | RLP-089-000007693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007706 | RLP-089-000007706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007752 | RLP-089-000007752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007757 | RLP-089-000007757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007759 | RLP-089-000007759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007767 | RLP-089-000007767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007775 | RLP-089-000007775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007782 | RLP-089-000007782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007794 | RLP-089-000007794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007799 | RLP-089-000007799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007814 | RLP-089-000007814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007836 | RLP-089-000007838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007866 | RLP-089-000007866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007868 | RLP-089-000007868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007918 | RLP-089-000007919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007921 | RLP-089-000007921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007924 | RLP-089-000007924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007972 | RLP-089-000007972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007998 | RLP-089-000007998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008008 | RLP-089-000008008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008016 | RLP-089-000008016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008054 | RLP-089-000008054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008119 | RLP-089-000008119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008127 | RLP-089-000008127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008135 | RLP-089-000008135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008138 | RLP-089-000008138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008146 | RLP-089-000008146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008152 | RLP-089-000008152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008157 | RLP-089-000008157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008174 | RLP-089-000008174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008183 | RLP-089-000008183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008202 | RLP-089-000008202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008218 | RLP-089-000008218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008226 | RLP-089-000008227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008243 | RLP-089-000008243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008266 | RLP-089-000008266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008268 | RLP-089-000008268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008283 | RLP-089-000008283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008302 | RLP-089-000008302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008304 | RLP-089-000008304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008317 | RLP-089-000008317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008321 | RLP-089-000008321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008333 | RLP-089-000008333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008341 | RLP-089-000008341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008345 | RLP-089-000008345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008372 | RLP-089-000008375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008377 | RLP-089-000008377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008389 | RLP-089-000008389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008395 | RLP-089-000008395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008405 | RLP-089-000008405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008432 | RLP-089-000008433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008438 | RLP-089-000008438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008440 | RLP-089-000008440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008462 | RLP-089-000008462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008480 | RLP-089-000008480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008484 | RLP-089-000008484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008486 | RLP-089-000008486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008492 | RLP-089-000008492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008497 | RLP-089-000008497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008523 | RLP-089-000008523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008526 | RLP-089-000008526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008539 | RLP-089-000008539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008548 | RLP-089-000008548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008553 | RLP-089-000008553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008564 | RLP-089-000008564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008580 | RLP-089-000008580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008585 | RLP-089-000008585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008658 | RLP-089-000008659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008666 | RLP-089-000008668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008670 | RLP-089-000008670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008674 | RLP-089-000008674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008679 | RLP-089-000008680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008694 | RLP-089-000008694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008701 | RLP-089-000008701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008703 | RLP-089-000008703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008709 | RLP-089-000008709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008722 | RLP-089-000008722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008724 | RLP-089-000008724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008727 | RLP-089-000008727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008733 | RLP-089-000008733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008735 | RLP-089-000008735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008749 | RLP-089-000008749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008754 | RLP-089-000008754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008756 | RLP-089-000008756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008763 | RLP-089-000008764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008766 | RLP-089-000008766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008769 | RLP-089-000008769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008772 | RLP-089-000008772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008798 | RLP-089-000008799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008801 | RLP-089-000008801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008803 | RLP-089-000008804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008811 | RLP-089-000008811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008822 | RLP-089-000008823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008827 | RLP-089-000008828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008834 | RLP-089-000008835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008843 | RLP-089-000008843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008853 | RLP-089-000008855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008857 | RLP-089-000008857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008864 | RLP-089-000008864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008867 | RLP-089-000008869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008873 | RLP-089-000008873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008877 | RLP-089-000008877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008879 | RLP-089-000008879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008884 | RLP-089-000008884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008888 | RLP-089-000008888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008890 | RLP-089-000008890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008911 | RLP-089-000008911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008917 | RLP-089-000008918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008930 | RLP-089-000008930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008954 | RLP-089-000008954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008995 | RLP-089-000008996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009022 | RLP-089-000009027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009057 | RLP-089-000009057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009061 | RLP-089-000009061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009093 | RLP-089-000009093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009099 | RLP-089-000009099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009110 | RLP-089-000009110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009118 | RLP-089-000009118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009139 | RLP-089-000009139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009144 | RLP-089-000009145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009155 | RLP-089-000009155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009168 | RLP-089-000009168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009179 | RLP-089-000009189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009195 | RLP-089-000009195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009206 | RLP-089-000009206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009208 | RLP-089-000009209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009211 | RLP-089-000009212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009214 | RLP-089-000009214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009217 | RLP-089-000009217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009223 | RLP-089-000009223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009244 | RLP-089-000009246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009253 | RLP-089-000009253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009266 | RLP-089-000009266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009271 | RLP-089-000009271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009278 | RLP-089-000009278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009288 | RLP-089-000009288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009306 | RLP-089-000009306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009309 | RLP-089-000009309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009312 | RLP-089-000009313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009327 | RLP-089-000009327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009332 | RLP-089-000009333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009349 | RLP-089-000009349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009357 | RLP-089-000009357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009363 | RLP-089-000009363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009376 | RLP-089-000009376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009396 | RLP-089-000009396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009406 | RLP-089-000009407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009436 | RLP-089-000009436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009439 | RLP-089-000009439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009450 | RLP-089-000009450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009457 | RLP-089-000009457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009470 | RLP-089-000009470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009489 | RLP-089-000009489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009494 | RLP-089-000009494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009499 | RLP-089-000009499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009501 | RLP-089-000009501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009503 | RLP-089-000009504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009507 | RLP-089-000009507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009518 | RLP-089-000009518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009524 | RLP-089-000009524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009533 | RLP-089-000009533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009538 | RLP-089-000009538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009545 | RLP-089-000009545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009557 | RLP-089-000009557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009560 | RLP-089-000009562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009565 | RLP-089-000009565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009575 | RLP-089-000009575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009581 | RLP-089-000009581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009589 | RLP-089-000009589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009601 | RLP-089-000009601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009607 | RLP-089-000009607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009614 | RLP-089-000009614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009617 | RLP-089-000009617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009639 | RLP-089-000009639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009642 | RLP-089-000009642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009649 | RLP-089-000009649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009652 | RLP-089-000009652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009665 | RLP-089-000009665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009668 | RLP-089-000009669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009672 | RLP-089-000009672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009681 | RLP-089-000009681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009689 | RLP-089-000009689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009692 | RLP-089-000009693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009698 | RLP-089-000009698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009713 | RLP-089-000009713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009721 | RLP-089-000009722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009750 | RLP-089-000009750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009760 | RLP-089-000009760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009763 | RLP-089-000009763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009765 | RLP-089-000009765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009804 | RLP-089-000009804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009816 | RLP-089-000009816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009824 | RLP-089-000009824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009850 | RLP-089-000009850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009856 | RLP-089-000009856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009858 | RLP-089-000009858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009863 | RLP-089-000009863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009871 | RLP-089-000009872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009910 | RLP-089-000009910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009964 | RLP-089-000009964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010008 | RLP-089-000010008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010071 | RLP-089-000010071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010078 | RLP-089-000010078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010094 | RLP-089-000010094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010096 | RLP-089-000010096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010101 | RLP-089-000010101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010176 | RLP-089-000010176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010281 | RLP-089-000010281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010290 | RLP-089-000010290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010293 | RLP-089-000010293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010301 | RLP-089-000010301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010315 | RLP-089-000010315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010321 | RLP-089-000010322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010347 | RLP-089-000010347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010359 | RLP-089-000010359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010361 | RLP-089-000010361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010398 | RLP-089-000010398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010421 | RLP-089-000010421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010446 | RLP-089-000010446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010453 | RLP-089-000010453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010466 | RLP-089-000010466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010514 | RLP-089-000010516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010518 | RLP-089-000010518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010528 | RLP-089-000010528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010539 | RLP-089-000010539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010543 | RLP-089-000010543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010601 | RLP-089-000010601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010604 | RLP-089-000010604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010673 | RLP-089-000010673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010697 | RLP-089-000010697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010710 | RLP-089-000010710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010717 | RLP-089-000010717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010726 | RLP-089-000010726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010731 | RLP-089-000010731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010735 | RLP-089-000010735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010742 | RLP-089-000010742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010746 | RLP-089-000010747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010768 | RLP-089-000010768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010771 | RLP-089-000010771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010778 | RLP-089-000010778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010836 | RLP-089-000010836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010854 | RLP-089-000010854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010868 | RLP-089-000010868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010884 | RLP-089-000010884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010889 | RLP-089-000010889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010896 | RLP-089-000010896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010904 | RLP-089-000010904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010914 | RLP-089-000010914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010920 | RLP-089-000010920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010938 | RLP-089-000010938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010951 | RLP-089-000010951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010953 | RLP-089-000010954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010962 | RLP-089-000010962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010981 | RLP-089-000010981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010993 | RLP-089-000010993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010998 | RLP-089-000010998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011008 | RLP-089-000011008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011049 | RLP-089-000011049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011069 | RLP-089-000011069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011079 | RLP-089-000011079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011091 | RLP-089-000011091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011093 | RLP-089-000011093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011103 | RLP-089-000011104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011151 | RLP-089-000011152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011167 | RLP-089-000011167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011181 | RLP-089-000011181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011217 | RLP-089-000011217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011228 | RLP-089-000011228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011234 | RLP-089-000011234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011247 | RLP-089-000011248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011250 | RLP-089-000011251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011261 | RLP-089-000011261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011362 | RLP-089-000011362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011364 | RLP-089-000011364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011366 | RLP-089-000011366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011368 | RLP-089-000011368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011371 | RLP-089-000011372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011395 | RLP-089-000011395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011407 | RLP-089-000011407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011416 | RLP-089-000011416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011423 | RLP-089-000011423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011433 | RLP-089-000011433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011450 | RLP-089-000011450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011462 | RLP-089-000011462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011471 | RLP-089-000011471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011496 | RLP-089-000011496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011516 | RLP-089-000011516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011539 | RLP-089-000011539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011552 | RLP-089-000011552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011575 | RLP-089-000011576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011579 | RLP-089-000011579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011605 | RLP-089-000011605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011624 | RLP-089-000011624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011636 | RLP-089-000011637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011644 | RLP-089-000011644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011671 | RLP-089-000011671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011701 | RLP-089-000011701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011706 | RLP-089-000011707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011711 | RLP-089-000011712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011732 | RLP-089-000011732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011747 | RLP-089-000011747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011751 | RLP-089-000011751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011764 | RLP-089-000011764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011768 | RLP-089-000011768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011774 | RLP-089-000011774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011780 | RLP-089-000011780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011791 | RLP-089-000011792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011813 | RLP-089-000011813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011823 | RLP-089-000011823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011829 | RLP-089-000011829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011856 | RLP-089-000011856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011862 | RLP-089-000011863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011869 | RLP-089-000011869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011872 | RLP-089-000011872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011888 | RLP-089-000011888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011928 | RLP-089-000011928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011930 | RLP-089-000011930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011950 | RLP-089-000011950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011980 | RLP-089-000011980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012006 | RLP-089-000012006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012011 | RLP-089-000012011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012023 | RLP-089-000012023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012032 | RLP-089-000012033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012062 | RLP-089-000012062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012076 | RLP-089-000012076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012078 | RLP-089-000012078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012091 | RLP-089-000012091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012098 | RLP-089-000012098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012107 | RLP-089-000012107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012116 | RLP-089-000012116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012132 | RLP-089-000012133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012147 | RLP-089-000012147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012173 | RLP-089-000012173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012189 | RLP-089-000012189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012192 | RLP-089-000012192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012204 | RLP-089-000012204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012217 | RLP-089-000012217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012232 | RLP-089-000012232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012237 | RLP-089-000012237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012274 | RLP-089-000012274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012294 | RLP-089-000012294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012306 | RLP-089-000012306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012308 | RLP-089-000012308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012317 | RLP-089-000012317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012339 | RLP-089-000012339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012361 | RLP-089-000012361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012388 | RLP-089-000012388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012405 | RLP-089-000012405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012411 | RLP-089-000012411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012448 | RLP-089-000012448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012462 | RLP-089-000012462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012495 | RLP-089-000012495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012514 | RLP-089-000012514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012523 | RLP-089-000012523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012544 | RLP-089-000012544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012546 | RLP-089-000012546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012550 | RLP-089-000012550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012565 | RLP-089-000012565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012582 | RLP-089-000012583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012607 | RLP-089-000012607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012622 | RLP-089-000012622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012627 | RLP-089-000012627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012633 | RLP-089-000012633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012636 | RLP-089-000012636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012650 | RLP-089-000012650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012663 | RLP-089-000012663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012701 | RLP-089-000012701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012725 | RLP-089-000012726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012768 | RLP-089-000012769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012779 | RLP-089-000012779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012789 | RLP-089-000012790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012826 | RLP-089-000012826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012840 | RLP-089-000012840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012848 | RLP-089-000012848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012890 | RLP-089-000012890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012894 | RLP-089-000012895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012900 | RLP-089-000012900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012903 | RLP-089-000012903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012906 | RLP-089-000012906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012913 | RLP-089-000012913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012916 | RLP-089-000012916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012931 | RLP-089-000012931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012937 | RLP-089-000012938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012940 | RLP-089-000012940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012944 | RLP-089-000012944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012947 | RLP-089-000012947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012954 | RLP-089-000012954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012983 | RLP-089-000012983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013003 | RLP-089-000013003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013029 | RLP-089-000013029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013043 | RLP-089-000013043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013089 | RLP-089-000013089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013143 | RLP-089-000013143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013151 | RLP-089-000013151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013171 | RLP-089-000013173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013183 | RLP-089-000013183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013191 | RLP-089-000013191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013208 | RLP-089-000013208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013241 | RLP-089-000013241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013246 | RLP-089-000013246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013248 | RLP-089-000013249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013251 | RLP-089-000013251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013262 | RLP-089-000013262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013271 | RLP-089-000013271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013275 | RLP-089-000013276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013287 | RLP-089-000013287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013298 | RLP-089-000013298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013315 | RLP-089-000013316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013334 | RLP-089-000013334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013336 | RLP-089-000013336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013342 | RLP-089-000013342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013382 | RLP-089-000013382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013409 | RLP-089-000013410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013414 | RLP-089-000013414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013428 | RLP-089-000013428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013437 | RLP-089-000013437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013460 | RLP-089-000013460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013485 | RLP-089-000013485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013524 | RLP-089-000013524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013534 | RLP-089-000013534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013537 | RLP-089-000013537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013540 | RLP-089-000013540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013543 | RLP-089-000013543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013549 | RLP-089-000013549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013565 | RLP-089-000013566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013577 | RLP-089-000013577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013581 | RLP-089-000013581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013586 | RLP-089-000013586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013617 | RLP-089-000013617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013620 | RLP-089-000013621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013628 | RLP-089-000013629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013650 | RLP-089-000013650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013654 | RLP-089-000013654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013660 | RLP-089-000013660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013679 | RLP-089-000013679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013689 | RLP-089-000013689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013691 | RLP-089-000013692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013697 | RLP-089-000013697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013732 | RLP-089-000013732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013743 | RLP-089-000013744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013762 | RLP-089-000013762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013778 | RLP-089-000013778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013780 | RLP-089-000013780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013783 | RLP-089-000013783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013796 | RLP-089-000013797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013801 | RLP-089-000013801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013808 | RLP-089-000013808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013822 | RLP-089-000013822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013831 | RLP-089-000013831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013861 | RLP-089-000013861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013906 | RLP-089-000013906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013940 | RLP-089-000013940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013942 | RLP-089-000013942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013967 | RLP-089-000013967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013974 | RLP-089-000013974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014004 | RLP-089-000014004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014014 | RLP-089-000014014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014077 | RLP-089-000014078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014097 | RLP-089-000014097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014100 | RLP-089-000014100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014116 | RLP-089-000014116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014122 | RLP-089-000014122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014130 | RLP-089-000014130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014142 | RLP-089-000014142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014168 | RLP-089-000014168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014199 | RLP-089-000014200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014207 | RLP-089-000014207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014222 | RLP-089-000014222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014238 | RLP-089-000014238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014243 | RLP-089-000014243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014252 | RLP-089-000014252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014261 | RLP-089-000014261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014276 | RLP-089-000014276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014279 | RLP-089-000014279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014312 | RLP-089-000014312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014322 | RLP-089-000014322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014347 | RLP-089-000014347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014353 | RLP-089-000014353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014367 | RLP-089-000014367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014377 | RLP-089-000014377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014427 | RLP-089-000014427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014492 | RLP-089-000014492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014499 | RLP-089-000014499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014511 | RLP-089-000014511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014530 | RLP-089-000014530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014534 | RLP-089-000014534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014560 | RLP-089-000014560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014567 | RLP-089-000014567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014574 | RLP-089-000014575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014607 | RLP-089-000014607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014649 | RLP-089-000014649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014674 | RLP-089-000014674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014698 | RLP-089-000014698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014717 | RLP-089-000014717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014782 | RLP-089-000014782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014822 | RLP-089-000014822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014836 | RLP-089-000014836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014845 | RLP-089-000014845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014849 | RLP-089-000014849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014880 | RLP-089-000014881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014885 | RLP-089-000014885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014894 | RLP-089-000014894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014902 | RLP-089-000014902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014927 | RLP-089-000014928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014939 | RLP-089-000014939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014960 | RLP-089-000014960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014972 | RLP-089-000014972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014991 | RLP-089-000014991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014993 | RLP-089-000014994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015011 | RLP-089-000015011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015031 | RLP-089-000015031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015054 | RLP-089-000015054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015069 | RLP-089-000015069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015077 | RLP-089-000015077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015084 | RLP-089-000015084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015101 | RLP-089-000015101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015151 | RLP-089-000015151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015158 | RLP-089-000015159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015161 | RLP-089-000015161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015176 | RLP-089-000015176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015192 | RLP-089-000015193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015195 | RLP-089-000015197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015208 | RLP-089-000015208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015227 | RLP-089-000015227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015240 | RLP-089-000015240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015242 | RLP-089-000015243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015268 | RLP-089-000015268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015306 | RLP-089-000015306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015314 | RLP-089-000015314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015319 | RLP-089-000015319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015323 | RLP-089-000015323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015325 | RLP-089-000015325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015349 | RLP-089-000015349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015351 | RLP-089-000015351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015363 | RLP-089-000015364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015409 | RLP-089-000015409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015426 | RLP-089-000015427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015429 | RLP-089-000015429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015432 | RLP-089-000015432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015436 | RLP-089-000015436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015445 | RLP-089-000015445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015447 | RLP-089-000015447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015452 | RLP-089-000015452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015455 | RLP-089-000015455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015473 | RLP-089-000015473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015481 | RLP-089-000015481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015494 | RLP-089-000015495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015523 | RLP-089-000015523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015539 | RLP-089-000015539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015542 | RLP-089-000015542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015563 | RLP-089-000015563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015576 | RLP-089-000015576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015581 | RLP-089-000015582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015585 | RLP-089-000015585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015588 | RLP-089-000015588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015597 | RLP-089-000015597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015611 | RLP-089-000015611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015617 | RLP-089-000015617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015622 | RLP-089-000015628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015635 | RLP-089-000015635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015661 | RLP-089-000015662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015682 | RLP-089-000015682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015694 | RLP-089-000015694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015700 | RLP-089-000015700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015703 | RLP-089-000015703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015705 | RLP-089-000015706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015720 | RLP-089-000015720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015745 | RLP-089-000015746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015750 | RLP-089-000015750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015757 | RLP-089-000015758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015768 | RLP-089-000015768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015782 | RLP-089-000015782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015809 | RLP-089-000015809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015820 | RLP-089-000015827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015867 | RLP-089-000015867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015911 | RLP-089-000015912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015914 | RLP-089-000015914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015916 | RLP-089-000015917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015921 | RLP-089-000015924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015945 | RLP-089-000015949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015958 | RLP-089-000015960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015995 | RLP-089-000015997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016011 | RLP-089-000016011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016046 | RLP-089-000016047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016049 | RLP-089-000016049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016051 | RLP-089-000016051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016053 | RLP-089-000016061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016079 | RLP-089-000016083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016088 | RLP-089-000016088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016094 | RLP-089-000016096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016125 | RLP-089-000016128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016142 | RLP-089-000016142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016147 | RLP-089-000016147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016161 | RLP-089-000016161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016169 | RLP-089-000016170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016178 | RLP-089-000016178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016180 | RLP-089-000016180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016186 | RLP-089-000016186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016188 | RLP-089-000016190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016195 | RLP-089-000016196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016216 | RLP-089-000016217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016220 | RLP-089-000016221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016228 | RLP-089-000016228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016231 | RLP-089-000016231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016243 | RLP-089-000016243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016247 | RLP-089-000016247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016254 | RLP-089-000016255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016261 | RLP-089-000016261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016279 | RLP-089-000016282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016308 | RLP-089-000016308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016310 | RLP-089-000016310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016314 | RLP-089-000016315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016319 | RLP-089-000016319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016328 | RLP-089-000016328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016331 | RLP-089-000016331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016335 | RLP-089-000016335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016338 | RLP-089-000016338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016341 | RLP-089-000016341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016346 | RLP-089-000016346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016354 | RLP-089-000016354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016382 | RLP-089-000016382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016388 | RLP-089-000016388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016427 | RLP-089-000016427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016429 | RLP-089-000016429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016516 | RLP-089-000016517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016520 | RLP-089-000016520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016522 | RLP-089-000016522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016528 | RLP-089-000016528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016542 | RLP-089-000016544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016550 | RLP-089-000016550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016579 | RLP-089-000016579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016586 | RLP-089-000016588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016590 | RLP-089-000016593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016610 | RLP-089-000016611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016618 | RLP-089-000016618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016621 | RLP-089-000016621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016626 | RLP-089-000016626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016629 | RLP-089-000016629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016634 | RLP-089-000016635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016650 | RLP-089-000016650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016664 | RLP-089-000016664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016670 | RLP-089-000016670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016687 | RLP-089-000016687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016689 | RLP-089-000016700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016713 | RLP-089-000016713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016720 | RLP-089-000016720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016730 | RLP-089-000016730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016781 | RLP-089-000016781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016795 | RLP-089-000016799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016828 | RLP-089-000016828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016844 | RLP-089-000016844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016876 | RLP-089-000016876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016878 | RLP-089-000016878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016908 | RLP-089-000016908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016915 | RLP-089-000016916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016952 | RLP-089-000016952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016987 | RLP-089-000016987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016989 | RLP-089-000016990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017015 | RLP-089-000017018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017086 | RLP-089-000017086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017117 | RLP-089-000017119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017121 | RLP-089-000017122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017124 | RLP-089-000017141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017145 | RLP-089-000017147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017153 | RLP-089-000017153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017178 | RLP-089-000017181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017215 | RLP-089-000017215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017218 | RLP-089-000017218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017226 | RLP-089-000017226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017234 | RLP-089-000017236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017269 | RLP-089-000017269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017271 | RLP-089-000017271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017273 | RLP-089-000017275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017279 | RLP-089-000017279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017290 | RLP-089-000017290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017293 | RLP-089-000017294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017297 | RLP-089-000017297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017300 | RLP-089-000017300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017305 | RLP-089-000017305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017310 | RLP-089-000017312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017322 | RLP-089-000017322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017328 | RLP-089-000017330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017356 | RLP-089-000017356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017371 | RLP-089-000017371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017376 | RLP-089-000017378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017410 | RLP-089-000017410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017433 | RLP-089-000017434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017437 | RLP-089-000017437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017439 | RLP-089-000017442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017453 | RLP-089-000017453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017459 | RLP-089-000017459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017465 | RLP-089-000017465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017471 | RLP-089-000017472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017476 | RLP-089-000017476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017479 | RLP-089-000017479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017493 | RLP-089-000017493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017496 | RLP-089-000017496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017498 | RLP-089-000017498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017505 | RLP-089-000017505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017510 | RLP-089-000017510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017522 | RLP-089-000017522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017525 | RLP-089-000017525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017530 | RLP-089-000017530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017534 | RLP-089-000017534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017536 | RLP-089-000017537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017539 | RLP-089-000017539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017544 | RLP-089-000017550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017552 | RLP-089-000017552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017556 | RLP-089-000017557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017560 | RLP-089-000017560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017584 | RLP-089-000017584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017588 | RLP-089-000017590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017602 | RLP-089-000017602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017604 | RLP-089-000017607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017616 | RLP-089-000017617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017620 | RLP-089-000017620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017624 | RLP-089-000017624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017633 | RLP-089-000017633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017647 | RLP-089-000017648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017651 | RLP-089-000017652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017658 | RLP-089-000017658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017663 | RLP-089-000017663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017666 | RLP-089-000017666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017670 | RLP-089-000017670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017692 | RLP-089-000017692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017694 | RLP-089-000017694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017699 | RLP-089-000017699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017704 | RLP-089-000017706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017712 | RLP-089-000017712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017718 | RLP-089-000017718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017732 | RLP-089-000017732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017736 | RLP-089-000017736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017738 | RLP-089-000017738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017741 | RLP-089-000017741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017743 | RLP-089-000017743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017747 | RLP-089-000017747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017752 | RLP-089-000017752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017757 | RLP-089-000017758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017761 | RLP-089-000017761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017774 | RLP-089-000017774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017790 | RLP-089-000017790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017798 | RLP-089-000017799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017801 | RLP-089-000017801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017807 | RLP-089-000017807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017820 | RLP-089-000017820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017823 | RLP-089-000017824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017828 | RLP-089-000017828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017830 | RLP-089-000017830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017838 | RLP-089-000017838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017840 | RLP-089-000017840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017848 | RLP-089-000017849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017859 | RLP-089-000017859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017862 | RLP-089-000017862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017868 | RLP-089-000017868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017875 | RLP-089-000017875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017885 | RLP-089-000017885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017887 | RLP-089-000017887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017891 | RLP-089-000017891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017902 | RLP-089-000017902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017906 | RLP-089-000017906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017919 | RLP-089-000017919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017923 | RLP-089-000017923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017925 | RLP-089-000017926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017944 | RLP-089-000017944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017963 | RLP-089-000017963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017981 | RLP-089-000017981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017985 | RLP-089-000017985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017990 | RLP-089-000017990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017992 | RLP-089-000017994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018012 | RLP-089-000018012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018037 | RLP-089-000018037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018047 | RLP-089-000018047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018052 | RLP-089-000018053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018056 | RLP-089-000018056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018058 | RLP-089-000018059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018066 | RLP-089-000018066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018075 | RLP-089-000018075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018077 | RLP-089-000018078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018086 | RLP-089-000018086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018089 | RLP-089-000018090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018092 | RLP-089-000018092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018104 | RLP-089-000018104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018106 | RLP-089-000018129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018131 | RLP-089-000018138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018140 | RLP-089-000018141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018152 | RLP-089-000018152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018166 | RLP-089-000018167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018183 | RLP-089-000018184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018190 | RLP-089-000018191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018196 | RLP-089-000018198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018208 | RLP-089-000018209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018225 | RLP-089-000018225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018263 | RLP-089-000018263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018265 | RLP-089-000018265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018282 | RLP-089-000018282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018285 | RLP-089-000018286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018289 | RLP-089-000018294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018296 | RLP-089-000018299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018303 | RLP-089-000018333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018353 | RLP-089-000018353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018355 | RLP-089-000018355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018379 | RLP-089-000018379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018394 | RLP-089-000018394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018398 | RLP-089-000018398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018401 | RLP-089-000018401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018405 | RLP-089-000018405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018407 | RLP-089-000018407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018422 | RLP-089-000018422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018424 | RLP-089-000018425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018445 | RLP-089-000018446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018448 | RLP-089-000018451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018453 | RLP-089-000018453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018455 | RLP-089-000018455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018477 | RLP-089-000018477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018496 | RLP-089-000018496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018508 | RLP-089-000018508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018511 | RLP-089-000018511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018542 | RLP-089-000018542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018558 | RLP-089-000018561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018611 | RLP-089-000018611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018638 | RLP-089-000018641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018657 | RLP-089-000018658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018661 | RLP-089-000018661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018713 | RLP-089-000018713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018715 | RLP-089-000018715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018722 | RLP-089-000018722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018725 | RLP-089-000018725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018734 | RLP-089-000018735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018740 | RLP-089-000018741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018748 | RLP-089-000018750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018757 | RLP-089-000018758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018764 | RLP-089-000018764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018768 | RLP-089-000018768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018789 | RLP-089-000018789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018791 | RLP-089-000018791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018798 | RLP-089-000018799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018804 | RLP-089-000018805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018820 | RLP-089-000018820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018822 | RLP-089-000018822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018836 | RLP-089-000018837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018840 | RLP-089-000018840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018863 | RLP-089-000018863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018866 | RLP-089-000018866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018877 | RLP-089-000018877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018882 | RLP-089-000018884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018889 | RLP-089-000018889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018905 | RLP-089-000018908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018910 | RLP-089-000018912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018916 | RLP-089-000018916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018919 | RLP-089-000018919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018923 | RLP-089-000018924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018931 | RLP-089-000018931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018936 | RLP-089-000018939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018941 | RLP-089-000018947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018966 | RLP-089-000018967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018969 | RLP-089-000018970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018973 | RLP-089-000018973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018998 | RLP-089-000018998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019007 | RLP-089-000019008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019013 | RLP-089-000019013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019019 | RLP-089-000019019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019037 | RLP-089-000019038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019040 | RLP-089-000019041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019059 | RLP-089-000019059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019061 | RLP-089-000019061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019066 | RLP-089-000019067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019075 | RLP-089-000019075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019083 | RLP-089-000019083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019087 | RLP-089-000019087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019107 | RLP-089-000019107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019123 | RLP-089-000019124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019163 | RLP-089-000019163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019181 | RLP-089-000019181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019183 | RLP-089-000019183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019186 | RLP-089-000019187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019194 | RLP-089-000019197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019199 | RLP-089-000019199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019223 | RLP-089-000019223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019225 | RLP-089-000019225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019229 | RLP-089-000019230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019233 | RLP-089-000019233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019351 | RLP-089-000019352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019357 | RLP-089-000019358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019360 | RLP-089-000019361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019374 | RLP-089-000019375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019377 | RLP-089-000019382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019399 | RLP-089-000019402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019405 | RLP-089-000019405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019424 | RLP-089-000019441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019443 | RLP-089-000019444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019452 | RLP-089-000019452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019454 | RLP-089-000019454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019487 | RLP-089-000019487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019496 | RLP-089-000019497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019501 | RLP-089-000019501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019507 | RLP-089-000019507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019532 | RLP-089-000019533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019540 | RLP-089-000019540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019543 | RLP-089-000019543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019555 | RLP-089-000019571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019600 | RLP-089-000019600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019606 | RLP-089-000019608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019618 | RLP-089-000019623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019638 | RLP-089-000019638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019644 | RLP-089-000019665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019692 | RLP-089-000019693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019697 | RLP-089-000019699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019708 | RLP-089-000019711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019731 | RLP-089-000019741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019743 | RLP-089-000019747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019764 | RLP-089-000019764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019768 | RLP-089-000019768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019784 | RLP-089-000019784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019789 | RLP-089-000019790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019807 | RLP-089-000019807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019812 | RLP-089-000019816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019911 | RLP-089-000019911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019922 | RLP-089-000019923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019984 | RLP-089-000019984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019986 | RLP-089-000019987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019990 | RLP-089-000019990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020015 | RLP-089-000020015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020031 | RLP-089-000020031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020036 | RLP-089-000020036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020038 | RLP-089-000020041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020053 | RLP-089-000020053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020067 | RLP-089-000020067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020091 | RLP-089-000020094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020115 | RLP-089-000020116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020125 | RLP-089-000020125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020140 | RLP-089-000020140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020195 | RLP-089-000020200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020204 | RLP-089-000020204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020213 | RLP-089-000020213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020227 | RLP-089-000020227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020235 | RLP-089-000020235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020248 | RLP-089-000020248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020250 | RLP-089-000020250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020264 | RLP-089-000020264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020269 | RLP-089-000020269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020272 | RLP-089-000020272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020292 | RLP-089-000020292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020305 | RLP-089-000020305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020310 | RLP-089-000020312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020325 | RLP-089-000020328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020360 | RLP-089-000020360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020362 | RLP-089-000020362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020372 | RLP-089-000020372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020383 | RLP-089-000020385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020397 | RLP-089-000020407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020412 | RLP-089-000020412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020422 | RLP-089-000020422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020440 | RLP-089-000020443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020454 | RLP-089-000020456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020484 | RLP-089-000020485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020494 | RLP-089-000020494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020497 | RLP-089-000020497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020505 | RLP-089-000020505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020510 | RLP-089-000020510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020516 | RLP-089-000020518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020535 | RLP-089-000020535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020557 | RLP-089-000020557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020587 | RLP-089-000020588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020596 | RLP-089-000020596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020598 | RLP-089-000020598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020600 | RLP-089-000020600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020602 | RLP-089-000020602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020609 | RLP-089-000020609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020622 | RLP-089-000020622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020629 | RLP-089-000020629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020632 | RLP-089-000020633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020636 | RLP-089-000020636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020655 | RLP-089-000020657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020664 | RLP-089-000020664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020666 | RLP-089-000020669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020673 | RLP-089-000020673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020678 | RLP-089-000020679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020685 | RLP-089-000020686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020695 | RLP-089-000020699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020702 | RLP-089-000020703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020706 | RLP-089-000020709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020714 | RLP-089-000020714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020721 | RLP-089-000020721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020725 | RLP-089-000020725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020728 | RLP-089-000020728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020734 | RLP-089-000020735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020741 | RLP-089-000020741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020764 | RLP-089-000020764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020781 | RLP-089-000020781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020785 | RLP-089-000020785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020792 | RLP-089-000020792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020795 | RLP-089-000020797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020799 | RLP-089-000020799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020802 | RLP-089-000020802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020811 | RLP-089-000020811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020840 | RLP-089-000020841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020884 | RLP-089-000020885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020904 | RLP-089-000020906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020908 | RLP-089-000020908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020925 | RLP-089-000020925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020928 | RLP-089-000020931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020946 | RLP-089-000020946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020949 | RLP-089-000020949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000020979 | RLP-089-000020979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020985 | RLP-089-000020985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021046 | RLP-089-000021047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021087 | RLP-089-000021087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021248 | RLP-089-000021248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021267 | RLP-089-000021267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021282 | RLP-089-000021282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021285 | RLP-089-000021287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021296 | RLP-089-000021299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000021311 | RLP-089-000021312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021314 | RLP-089-000021327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021363 | RLP-089-000021363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021433 | RLP-089-000021435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021437 | RLP-089-000021438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021466 | RLP-089-000021466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021480 | RLP-089-000021481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021483 | RLP-089-000021485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021571 | RLP-089-000021572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000021607 | RLP-089-000021609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021611 | RLP-089-000021613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021631 | RLP-089-000021631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021637 | RLP-089-000021639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021641 | RLP-089-000021653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021661 | RLP-089-000021661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021689 | RLP-089-000021689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021722 | RLP-089-000021722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021758 | RLP-089-000021758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000021773 | RLP-089-000021773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021778 | RLP-089-000021781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021836 | RLP-089-000021836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021860 | RLP-089-000021860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021867 | RLP-089-000021880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021888 | RLP-089-000021888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021891 | RLP-089-000021891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021914 | RLP-089-000021914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021933 | RLP-089-000021933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000021937 | RLP-089-000021938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021950 | RLP-089-000021952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021963 | RLP-089-000021964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021988 | RLP-089-000021989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021995 | RLP-089-000021995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022015 | RLP-089-000022015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022046 | RLP-089-000022047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022069 | RLP-089-000022069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022071 | RLP-089-000022071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022081 | RLP-089-000022081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022109 | RLP-089-000022109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022127 | RLP-089-000022127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022139 | RLP-089-000022139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022149 | RLP-089-000022149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022189 | RLP-089-000022189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022195 | RLP-089-000022195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022221 | RLP-089-000022221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022238 | RLP-089-000022238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022245 | RLP-089-000022246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022252 | RLP-089-000022252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022287 | RLP-089-000022287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022293 | RLP-089-000022294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022300 | RLP-089-000022300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022341 | RLP-089-000022341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022373 | RLP-089-000022373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022384 | RLP-089-000022385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022393 | RLP-089-000022395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022422 | RLP-089-000022426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022430 | RLP-089-000022430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022440 | RLP-089-000022440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022457 | RLP-089-000022457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022459 | RLP-089-000022459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022465 | RLP-089-000022465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022468 | RLP-089-000022471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022512 | RLP-089-000022519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022541 | RLP-089-000022541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022615 | RLP-089-000022615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022618 | RLP-089-000022618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022631 | RLP-089-000022634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022639 | RLP-089-000022639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022709 | RLP-089-000022709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022715 | RLP-089-000022716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022780 | RLP-089-000022780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022785 | RLP-089-000022785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022799 | RLP-089-000022799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022805 | RLP-089-000022806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022813 | RLP-089-000022814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022817 | RLP-089-000022817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022819 | RLP-089-000022819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022843 | RLP-089-000022843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022855 | RLP-089-000022856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022860 | RLP-089-000022860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022898 | RLP-089-000022898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022917 | RLP-089-000022918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022920 | RLP-089-000022921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022942 | RLP-089-000022945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022953 | RLP-089-000022953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022994 | RLP-089-000022994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023029 | RLP-089-000023029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023036 | RLP-089-000023037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023067 | RLP-089-000023069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023094 | RLP-089-000023094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023131 | RLP-089-000023131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023170 | RLP-089-000023170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023175 | RLP-089-000023179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023271 | RLP-089-000023273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023291 | RLP-089-000023304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023324 | RLP-089-000023325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023363 | RLP-089-000023364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023398 | RLP-089-000023398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023404 | RLP-089-000023404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023435 | RLP-089-000023435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023449 | RLP-089-000023449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023470 | RLP-089-000023470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023476 | RLP-089-000023476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023487 | RLP-089-000023487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023491 | RLP-089-000023493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023501 | RLP-089-000023505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023582 | RLP-089-000023582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023600 | RLP-089-000023601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023604 | RLP-089-000023604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023617 | RLP-089-000023617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023629 | RLP-089-000023629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023642 | RLP-089-000023644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023646 | RLP-089-000023646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023651 | RLP-089-000023651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023669 | RLP-089-000023670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023678 | RLP-089-000023678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023692 | RLP-089-000023692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023721 | RLP-089-000023722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023724 | RLP-089-000023724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023728 | RLP-089-000023728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023736 | RLP-089-000023738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023745 | RLP-089-000023746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023757 | RLP-089-000023759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023783 | RLP-089-000023783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023789 | RLP-089-000023790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023822 | RLP-089-000023824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023840 | RLP-089-000023840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023852 | RLP-089-000023853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023865 | RLP-089-000023866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023868 | RLP-089-000023869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023881 | RLP-089-000023881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023909 | RLP-089-000023910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023917 | RLP-089-000023917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023925 | RLP-089-000023925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023927 | RLP-089-000023927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023960 | RLP-089-000023962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023964 | RLP-089-000023964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024005 | RLP-089-000024005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024040 | RLP-089-000024040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024046 | RLP-089-000024048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024050 | RLP-089-000024051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024063 | RLP-089-000024064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024073 | RLP-089-000024073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024081 | RLP-089-000024081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024116 | RLP-089-000024116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024118 | RLP-089-000024118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024139 | RLP-089-000024140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024154 | RLP-089-000024155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024158 | RLP-089-000024158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024231 | RLP-089-000024233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024272 | RLP-089-000024272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024353 | RLP-089-000024353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024355 | RLP-089-000024355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024364 | RLP-089-000024366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024384 | RLP-089-000024385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024401 | RLP-089-000024401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024403 | RLP-089-000024403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024409 | RLP-089-000024414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024489 | RLP-089-000024496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024501 | RLP-089-000024501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024505 | RLP-089-000024514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024533 | RLP-089-000024533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024535 | RLP-089-000024535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024537 | RLP-089-000024537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024539 | RLP-089-000024539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024541 | RLP-089-000024541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024591 | RLP-089-000024591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024593 | RLP-089-000024593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024598 | RLP-089-000024599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024625 | RLP-089-000024625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024666 | RLP-089-000024667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024684 | RLP-089-000024685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024701 | RLP-089-000024701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024720 | RLP-089-000024720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024725 | RLP-089-000024725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024730 | RLP-089-000024749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024784 | RLP-089-000024784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024798 | RLP-089-000024798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024816 | RLP-089-000024821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024831 | RLP-089-000024831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024835 | RLP-089-000024835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024865 | RLP-089-000024866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024878 | RLP-089-000024879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024897 | RLP-089-000024897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024918 | RLP-089-000024923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024946 | RLP-089-000024946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024951 | RLP-089-000024951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024961 | RLP-089-000024961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024967 | RLP-089-000024968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024980 | RLP-089-000024983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024987 | RLP-089-000024987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024996 | RLP-089-000024996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025011 | RLP-089-000025011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025013 | RLP-089-000025013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025027 | RLP-089-000025027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025029 | RLP-089-000025029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025035 | RLP-089-000025035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025040 | RLP-089-000025040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025062 | RLP-089-000025062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025077 | RLP-089-000025077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025098 | RLP-089-000025098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025106 | RLP-089-000025108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025112 | RLP-089-000025119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025121 | RLP-089-000025125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025218 | RLP-089-000025219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025242 | RLP-089-000025242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025248 | RLP-089-000025248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025254 | RLP-089-000025254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025259 | RLP-089-000025259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025262 | RLP-089-000025263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025267 | RLP-089-000025269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025273 | RLP-089-000025273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025277 | RLP-089-000025277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025287 | RLP-089-000025287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025294 | RLP-089-000025294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025296 | RLP-089-000025296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025300 | RLP-089-000025301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025308 | RLP-089-000025308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025312 | RLP-089-000025312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025339 | RLP-089-000025339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025351 | RLP-089-000025358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025379 | RLP-089-000025379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025386 | RLP-089-000025386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025440 | RLP-089-000025440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025480 | RLP-089-000025480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025503 | RLP-089-000025503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025513 | RLP-089-000025514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025518 | RLP-089-000025519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025543 | RLP-089-000025546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025561 | RLP-089-000025561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025563 | RLP-089-000025565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025577 | RLP-089-000025577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025595 | RLP-089-000025595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025598 | RLP-089-000025598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025603 | RLP-089-000025603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025609 | RLP-089-000025610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025615 | RLP-089-000025615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025623 | RLP-089-000025623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025627 | RLP-089-000025634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025640 | RLP-089-000025640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025655 | RLP-089-000025655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025659 | RLP-089-000025659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025669 | RLP-089-000025669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025672 | RLP-089-000025677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025690 | RLP-089-000025690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025696 | RLP-089-000025697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025738 | RLP-089-000025738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025743 | RLP-089-000025743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025759 | RLP-089-000025759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025771 | RLP-089-000025772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025774 | RLP-089-000025775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025796 | RLP-089-000025797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025804 | RLP-089-000025804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025814 | RLP-089-000025814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025818 | RLP-089-000025818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025820 | RLP-089-000025821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025823 | RLP-089-000025827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025840 | RLP-089-000025840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025864 | RLP-089-000025864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025932 | RLP-089-000025932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025934 | RLP-089-000025934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025941 | RLP-089-000025941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025986 | RLP-089-000025987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026000 | RLP-089-000026000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026036 | RLP-089-000026036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026082 | RLP-089-000026082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026087 | RLP-089-000026087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026100 | RLP-089-000026100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026104 | RLP-089-000026106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026116 | RLP-089-000026126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026135 | RLP-089-000026136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026156 | RLP-089-000026156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026164 | RLP-089-000026164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026168 | RLP-089-000026168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026177 | RLP-089-000026178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026196 | RLP-089-000026196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026198 | RLP-089-000026198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026201 | RLP-089-000026201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026203 | RLP-089-000026203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026205 | RLP-089-000026205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026234 | RLP-089-000026234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026241 | RLP-089-000026241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026269 | RLP-089-000026269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026289 | RLP-089-000026289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026297 | RLP-089-000026297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026317 | RLP-089-000026317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026330 | RLP-089-000026330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026333 | RLP-089-000026333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026441 | RLP-089-000026444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026446 | RLP-089-000026449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026461 | RLP-089-000026461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026468 | RLP-089-000026469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026475 | RLP-089-000026475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026489 | RLP-089-000026489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026497 | RLP-089-000026497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026499 | RLP-089-000026500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026523 | RLP-089-000026523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026535 | RLP-089-000026535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026543 | RLP-089-000026544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026553 | RLP-089-000026553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026581 | RLP-089-000026582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026588 | RLP-089-000026595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026608 | RLP-089-000026608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026616 | RLP-089-000026616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026621 | RLP-089-000026622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026626 | RLP-089-000026628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026664 | RLP-089-000026664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026670 | RLP-089-000026671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026733 | RLP-089-000026734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026750 | RLP-089-000026751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026755 | RLP-089-000026756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026758 | RLP-089-000026759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026816 | RLP-089-000026816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026826 | RLP-089-000026827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026838 | RLP-089-000026839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026860 | RLP-089-000026866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026902 | RLP-089-000026903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026912 | RLP-089-000026912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026917 | RLP-089-000026923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026960 | RLP-089-000026961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026972 | RLP-089-000026972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027006 | RLP-089-000027006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027038 | RLP-089-000027038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027041 | RLP-089-000027042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027046 | RLP-089-000027046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027052 | RLP-089-000027052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027065 | RLP-089-000027074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027082 | RLP-089-000027082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027093 | RLP-089-000027110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027112 | RLP-089-000027113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027115 | RLP-089-000027116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027118 | RLP-089-000027121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027123 | RLP-089-000027125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027127 | RLP-089-000027127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027129 | RLP-089-000027129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027131 | RLP-089-000027131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027133 | RLP-089-000027146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027161 | RLP-089-000027161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027166 | RLP-089-000027166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027191 | RLP-089-000027191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027193 | RLP-089-000027193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027203 | RLP-089-000027203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027206 | RLP-089-000027207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027222 | RLP-089-000027233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027235 | RLP-089-000027237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027239 | RLP-089-000027239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027271 | RLP-089-000027271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027314 | RLP-089-000027314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027338 | RLP-089-000027338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027382 | RLP-089-000027382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027384 | RLP-089-000027389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027403 | RLP-089-000027403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027422 | RLP-089-000027422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027424 | RLP-089-000027424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027426 | RLP-089-000027426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027429 | RLP-089-000027429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027431 | RLP-089-000027431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027453 | RLP-089-000027453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027469 | RLP-089-000027469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027478 | RLP-089-000027479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027507 | RLP-089-000027507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027521 | RLP-089-000027522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027532 | RLP-089-000027547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027688 | RLP-089-000027689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027692 | RLP-089-000027709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027716 | RLP-089-000027716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027727 | RLP-089-000027729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027731 | RLP-089-000027747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027758 | RLP-089-000027758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027773 | RLP-089-000027773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027778 | RLP-089-000027778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027815 | RLP-089-000027815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027838 | RLP-089-000027838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027871 | RLP-089-000027871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027935 | RLP-089-000027936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027949 | RLP-089-000027949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027956 | RLP-089-000027956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027964 | RLP-089-000027964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028002 | RLP-089-000028002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000028010 | RLP-089-000028011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028020 | RLP-089-000028021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028031 | RLP-089-000028031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028036 | RLP-089-000028043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028052 | RLP-089-000028052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028083 | RLP-089-000028084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028180 | RLP-089-000028182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028184 | RLP-089-000028184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028186 | RLP-089-000028186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000028191 | RLP-089-000028195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028257 | RLP-089-000028257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028288 | RLP-089-000028288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028359 | RLP-089-000028359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028375 | RLP-089-000028376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028392 | RLP-089-000028392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028396 | RLP-089-000028396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028398 | RLP-089-000028399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028401 | RLP-089-000028401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000028403 | RLP-089-000028406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028453 | RLP-089-000028457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028470 | RLP-089-000028470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028485 | RLP-089-000028485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028491 | RLP-089-000028491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028550 | RLP-089-000028552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028560 | RLP-089-000028567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028571 | RLP-089-000028571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028580 | RLP-089-000028583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000028585 | RLP-089-000028585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028588 | RLP-089-000028588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028598 | RLP-089-000028598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028607 | RLP-089-000028619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028621 | RLP-089-000028623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028625 | RLP-089-000028625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028637 | RLP-089-000028637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028668 | RLP-089-000028668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028678 | RLP-089-000028680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000028743 | RLP-089-000028743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028775 | RLP-089-000028775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028837 | RLP-089-000028837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028845 | RLP-089-000028846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028882 | RLP-089-000028882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028901 | RLP-089-000028902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028917 | RLP-089-000028953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029092 | RLP-089-000029095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029143 | RLP-089-000029144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000029155 | RLP-089-000029160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029172 | RLP-089-000029173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029176 | RLP-089-000029187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029195 | RLP-089-000029196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029217 | RLP-089-000029217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029228 | RLP-089-000029232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029273 | RLP-089-000029273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029275 | RLP-089-000029318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029320 | RLP-089-000029349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000029356 | RLP-089-000029356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029526 | RLP-089-000029526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029544 | RLP-089-000029545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029563 | RLP-089-000029564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029574 | RLP-089-000029575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029579 | RLP-089-000029595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029670 | RLP-089-000029671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029709 | RLP-089-000029709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029743 | RLP-089-000029744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000029812 | RLP-089-000029879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029912 | RLP-089-000029912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029935 | RLP-089-000029935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029958 | RLP-089-000029958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029966 | RLP-089-000029966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030056 | RLP-089-000030057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030063 | RLP-089-000030063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030065 | RLP-089-000030066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030068 | RLP-089-000030069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030071 | RLP-089-000030071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030073 | RLP-089-000030073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030075 | RLP-089-000030075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030077 | RLP-089-000030078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030080 | RLP-089-000030081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030083 | RLP-089-000030084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030086 | RLP-089-000030086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030088 | RLP-089-000030088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030090 | RLP-089-000030090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030092 | RLP-089-000030093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030095 | RLP-089-000030099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030102 | RLP-089-000030104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030106 | RLP-089-000030106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030108 | RLP-089-000030108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030110 | RLP-089-000030110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030112 | RLP-089-000030112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030115 | RLP-089-000030115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030117 | RLP-089-000030118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030120 | RLP-089-000030120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030122 | RLP-089-000030124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030126 | RLP-089-000030127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030129 | RLP-089-000030130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030132 | RLP-089-000030132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030134 | RLP-089-000030136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030138 | RLP-089-000030139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030141 | RLP-089-000030142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030144 | RLP-089-000030146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030149 | RLP-089-000030150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030152 | RLP-089-000030155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030158 | RLP-089-000030158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030160 | RLP-089-000030161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030163 | RLP-089-000030163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030165 | RLP-089-000030168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030170 | RLP-089-000030172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030174 | RLP-089-000030176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030179 | RLP-089-000030180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030182 | RLP-089-000030182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030184 | RLP-089-000030185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030187 | RLP-089-000030187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030189 | RLP-089-000030189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030193 | RLP-089-000030193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030195 | RLP-089-000030199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030201 | RLP-089-000030203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030205 | RLP-089-000030207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030209 | RLP-089-000030209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030211 | RLP-089-000030212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030214 | RLP-089-000030214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030216 | RLP-089-000030216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030218 | RLP-089-000030219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030222 | RLP-089-000030226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030228 | RLP-089-000030228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030231 | RLP-089-000030233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030235 | RLP-089-000030235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030237 | RLP-089-000030238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030240 | RLP-089-000030241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030251 | RLP-089-000030252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030265 | RLP-089-000030265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030270 | RLP-089-000030271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030284 | RLP-089-000030284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030294 | RLP-089-000030294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030302 | RLP-089-000030304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030316 | RLP-089-000030316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030321 | RLP-089-000030321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030333 | RLP-089-000030333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030341 | RLP-089-000030341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030343 | RLP-089-000030343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030348 | RLP-089-000030348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030352 | RLP-089-000030352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030354 | RLP-089-000030354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030362 | RLP-089-000030362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030364 | RLP-089-000030364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030376 | RLP-089-000030377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030388 | RLP-089-000030388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030392 | RLP-089-000030392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030394 | RLP-089-000030394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030409 | RLP-089-000030409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030415 | RLP-089-000030415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030419 | RLP-089-000030419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030422 | RLP-089-000030422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030435 | RLP-089-000030435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030447 | RLP-089-000030447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030449 | RLP-089-000030449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030480 | RLP-089-000030480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030482 | RLP-089-000030482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030490 | RLP-089-000030490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030493 | RLP-089-000030493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030501 | RLP-089-000030501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030504 | RLP-089-000030504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030507 | RLP-089-000030507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030509 | RLP-089-000030509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030537 | RLP-089-000030537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030547 | RLP-089-000030547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030551 | RLP-089-000030551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030554 | RLP-089-000030555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030558 | RLP-089-000030558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030576 | RLP-089-000030576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030590 | RLP-089-000030590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030604 | RLP-089-000030604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030608 | RLP-089-000030608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030622 | RLP-089-000030624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030644 | RLP-089-000030644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030667 | RLP-089-000030668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030670 | RLP-089-000030670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030676 | RLP-089-000030676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030681 | RLP-089-000030683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030689 | RLP-089-000030689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030693 | RLP-089-000030693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030701 | RLP-089-000030701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030704 | RLP-089-000030704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030707 | RLP-089-000030708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030720 | RLP-089-000030721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030724 | RLP-089-000030725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030729 | RLP-089-000030729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030742 | RLP-089-000030742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030744 | RLP-089-000030744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030746 | RLP-089-000030746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030765 | RLP-089-000030765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030825 | RLP-089-000030825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030829 | RLP-089-000030830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030833 | RLP-089-000030834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030837 | RLP-089-000030837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030841 | RLP-089-000030841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030850 | RLP-089-000030850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030853 | RLP-089-000030853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030888 | RLP-089-000030888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030890 | RLP-089-000030890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030903 | RLP-089-000030904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030909 | RLP-089-000030909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030918 | RLP-089-000030918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030923 | RLP-089-000030923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030925 | RLP-089-000030925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030930 | RLP-089-000030930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030932 | RLP-089-000030932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030938 | RLP-089-000030938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030942 | RLP-089-000030942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030945 | RLP-089-000030945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030949 | RLP-089-000030949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030970 | RLP-089-000030970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030992 | RLP-089-000030992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030996 | RLP-089-000030996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031001 | RLP-089-000031001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031010 | RLP-089-000031010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031020 | RLP-089-000031020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031022 | RLP-089-000031022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031031 | RLP-089-000031031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031038 | RLP-089-000031038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031045 | RLP-089-000031045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031051 | RLP-089-000031052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031056 | RLP-089-000031056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031064 | RLP-089-000031064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031068 | RLP-089-000031068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031070 | RLP-089-000031070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031080 | RLP-089-000031080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031083 | RLP-089-000031083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031090 | RLP-089-000031094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031099 | RLP-089-000031099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031107 | RLP-089-000031107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031109 | RLP-089-000031110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031117 | RLP-089-000031117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031120 | RLP-089-000031121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031129 | RLP-089-000031129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031134 | RLP-089-000031134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031149 | RLP-089-000031149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031154 | RLP-089-000031154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031165 | RLP-089-000031165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031176 | RLP-089-000031177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031185 | RLP-089-000031186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031209 | RLP-089-000031209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031231 | RLP-089-000031231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031241 | RLP-089-000031241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031249 | RLP-089-000031249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031253 | RLP-089-000031253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031276 | RLP-089-000031276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031288 | RLP-089-000031290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031309 | RLP-089-000031309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031357 | RLP-089-000031357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031361 | RLP-089-000031362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031367 | RLP-089-000031368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031370 | RLP-089-000031370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031377 | RLP-089-000031377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031397 | RLP-089-000031397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031406 | RLP-089-000031406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031416 | RLP-089-000031416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031427 | RLP-089-000031427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031441 | RLP-089-000031441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031443 | RLP-089-000031446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031455 | RLP-089-000031455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031457 | RLP-089-000031457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031468 | RLP-089-000031468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031472 | RLP-089-000031472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031474 | RLP-089-000031474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031497 | RLP-089-000031497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031506 | RLP-089-000031506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031510 | RLP-089-000031510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031514 | RLP-089-000031514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031549 | RLP-089-000031549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031557 | RLP-089-000031557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031568 | RLP-089-000031568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031588 | RLP-089-000031588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031595 | RLP-089-000031595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031600 | RLP-089-000031600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031604 | RLP-089-000031604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031606 | RLP-089-000031606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031608 | RLP-089-000031608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031622 | RLP-089-000031622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031628 | RLP-089-000031628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031630 | RLP-089-000031630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031635 | RLP-089-000031635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031639 | RLP-089-000031639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031656 | RLP-089-000031656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031673 | RLP-089-000031673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031675 | RLP-089-000031677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031686 | RLP-089-000031687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031705 | RLP-089-000031705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031713 | RLP-089-000031713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031716 | RLP-089-000031717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031726 | RLP-089-000031726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031740 | RLP-089-000031740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031745 | RLP-089-000031745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031759 | RLP-089-000031760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031762 | RLP-089-000031762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031765 | RLP-089-000031765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031767 | RLP-089-000031767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031769 | RLP-089-000031769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031776 | RLP-089-000031776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031788 | RLP-089-000031788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031793 | RLP-089-000031794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031797 | RLP-089-000031797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031804 | RLP-089-000031804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031814 | RLP-089-000031814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031823 | RLP-089-000031823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031860 | RLP-089-000031860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031863 | RLP-089-000031863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031865 | RLP-089-000031865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031869 | RLP-089-000031871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031881 | RLP-089-000031881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031883 | RLP-089-000031883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031892 | RLP-089-000031892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031899 | RLP-089-000031899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031924 | RLP-089-000031924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031934 | RLP-089-000031934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031938 | RLP-089-000031938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031953 | RLP-089-000031953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031960 | RLP-089-000031960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031979 | RLP-089-000031979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032006 | RLP-089-000032006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032012 | RLP-089-000032012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032015 | RLP-089-000032015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032018 | RLP-089-000032019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032026 | RLP-089-000032026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032039 | RLP-089-000032040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032044 | RLP-089-000032044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032051 | RLP-089-000032051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032055 | RLP-089-000032055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032072 | RLP-089-000032072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032074 | RLP-089-000032074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032088 | RLP-089-000032088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032092 | RLP-089-000032093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032096 | RLP-089-000032097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032101 | RLP-089-000032101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032114 | RLP-089-000032114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032128 | RLP-089-000032128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032134 | RLP-089-000032135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032141 | RLP-089-000032141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032144 | RLP-089-000032145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032149 | RLP-089-000032149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032169 | RLP-089-000032169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032176 | RLP-089-000032176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032180 | RLP-089-000032180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032183 | RLP-089-000032183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032187 | RLP-089-000032187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032195 | RLP-089-000032196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032215 | RLP-089-000032215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032236 | RLP-089-000032236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032238 | RLP-089-000032238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032277 | RLP-089-000032277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032279 | RLP-089-000032279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032299 | RLP-089-000032299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032303 | RLP-089-000032304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032310 | RLP-089-000032310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032314 | RLP-089-000032314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032316 | RLP-089-000032316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032318 | RLP-089-000032318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032323 | RLP-089-000032323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032325 | RLP-089-000032325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032333 | RLP-089-000032333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032337 | RLP-089-000032338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032344 | RLP-089-000032346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032350 | RLP-089-000032350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032364 | RLP-089-000032366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032380 | RLP-089-000032380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032399 | RLP-089-000032399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032401 | RLP-089-000032401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032405 | RLP-089-000032405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032408 | RLP-089-000032408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032411 | RLP-089-000032411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032429 | RLP-089-000032429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032434 | RLP-089-000032434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032456 | RLP-089-000032457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032459 | RLP-089-000032459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032462 | RLP-089-000032462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032469 | RLP-089-000032469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032477 | RLP-089-000032477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032483 | RLP-089-000032483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032491 | RLP-089-000032492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032522 | RLP-089-000032522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032534 | RLP-089-000032534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032544 | RLP-089-000032545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032547 | RLP-089-000032547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032557 | RLP-089-000032557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032559 | RLP-089-000032559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032567 | RLP-089-000032567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032569 | RLP-089-000032569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032576 | RLP-089-000032577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032579 | RLP-089-000032579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032589 | RLP-089-000032589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032603 | RLP-089-000032603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032605 | RLP-089-000032606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032608 | RLP-089-000032608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032611 | RLP-089-000032611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032617 | RLP-089-000032617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032619 | RLP-089-000032619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032642 | RLP-089-000032642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032650 | RLP-089-000032650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032652 | RLP-089-000032652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032654 | RLP-089-000032654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032656 | RLP-089-000032656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032658 | RLP-089-000032659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032665 | RLP-089-000032665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032670 | RLP-089-000032670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032702 | RLP-089-000032703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032708 | RLP-089-000032710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032714 | RLP-089-000032714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032720 | RLP-089-000032720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032738 | RLP-089-000032738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032743 | RLP-089-000032743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032756 | RLP-089-000032756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032760 | RLP-089-000032761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032765 | RLP-089-000032765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032770 | RLP-089-000032770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032773 | RLP-089-000032774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032777 | RLP-089-000032777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032811 | RLP-089-000032811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032814 | RLP-089-000032814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032819 | RLP-089-000032819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032821 | RLP-089-000032821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032830 | RLP-089-000032830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032837 | RLP-089-000032837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032840 | RLP-089-000032841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032854 | RLP-089-000032854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032911 | RLP-089-000032911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032916 | RLP-089-000032916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032943 | RLP-089-000032944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032950 | RLP-089-000032951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032962 | RLP-089-000032962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033001 | RLP-089-000033001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033011 | RLP-089-000033012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033027 | RLP-089-000033027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033035 | RLP-089-000033035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033040 | RLP-089-000033041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033101 | RLP-089-000033101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033125 | RLP-089-000033125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033135 | RLP-089-000033135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033143 | RLP-089-000033143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033150 | RLP-089-000033150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033176 | RLP-089-000033176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033219 | RLP-089-000033220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033236 | RLP-089-000033236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033256 | RLP-089-000033256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033262 | RLP-089-000033262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033265 | RLP-089-000033265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033267 | RLP-089-000033267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033294 | RLP-089-000033294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033349 | RLP-089-000033349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033373 | RLP-089-000033373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033379 | RLP-089-000033380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033440 | RLP-089-000033441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033448 | RLP-089-000033453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033455 | RLP-089-000033455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033457 | RLP-089-000033460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033462 | RLP-089-000033462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033471 | RLP-089-000033471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033490 | RLP-089-000033490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033498 | RLP-089-000033505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033508 | RLP-089-000033509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033516 | RLP-089-000033517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033524 | RLP-089-000033524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033537 | RLP-089-000033537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033585 | RLP-089-000033588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033601 | RLP-089-000033601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033613 | RLP-089-000033613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033615 | RLP-089-000033615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033642 | RLP-089-000033642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033657 | RLP-089-000033659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033663 | RLP-089-000033663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033665 | RLP-089-000033666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033695 | RLP-089-000033695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033711 | RLP-089-000033711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033713 | RLP-089-000033713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033729 | RLP-089-000033729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033746 | RLP-089-000033762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033769 | RLP-089-000033769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033771 | RLP-089-000033772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033775 | RLP-089-000033778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033780 | RLP-089-000033780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033783 | RLP-089-000033783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033788 | RLP-089-000033789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033791 | RLP-089-000033791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033794 | RLP-089-000033803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033816 | RLP-089-000033816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033830 | RLP-089-000033830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033843 | RLP-089-000033846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033848 | RLP-089-000033848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033850 | RLP-089-000033850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033858 | RLP-089-000033858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033862 | RLP-089-000033862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033874 | RLP-089-000033874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033876 | RLP-089-000033879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033881 | RLP-089-000033881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033895 | RLP-089-000033895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033897 | RLP-089-000033897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033900 | RLP-089-000033902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033907 | RLP-089-000033913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033915 | RLP-089-000033915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033924 | RLP-089-000033925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033927 | RLP-089-000033928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033931 | RLP-089-000033931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033961 | RLP-089-000033961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033964 | RLP-089-000033965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033971 | RLP-089-000033972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033974 | RLP-089-000033974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033997 | RLP-089-000033997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034000 | RLP-089-000034000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034002 | RLP-089-000034003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034005 | RLP-089-000034005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034007 | RLP-089-000034011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034016 | RLP-089-000034016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034018 | RLP-089-000034018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034030 | RLP-089-000034030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034038 | RLP-089-000034038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034040 | RLP-089-000034040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034042 | RLP-089-000034042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034045 | RLP-089-000034045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034048 | RLP-089-000034049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034055 | RLP-089-000034058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034060 | RLP-089-000034061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034063 | RLP-089-000034066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034068 | RLP-089-000034068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034070 | RLP-089-000034070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034083 | RLP-089-000034084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034099 | RLP-089-000034099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034106 | RLP-089-000034106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034109 | RLP-089-000034109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034131 | RLP-089-000034133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034150 | RLP-089-000034150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034160 | RLP-089-000034161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034179 | RLP-089-000034181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034194 | RLP-089-000034195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034201 | RLP-089-000034201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034212 | RLP-089-000034212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034214 | RLP-089-000034214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034216 | RLP-089-000034216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034236 | RLP-089-000034236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034256 | RLP-089-000034257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034264 | RLP-089-000034267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034286 | RLP-089-000034286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034288 | RLP-089-000034288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034295 | RLP-089-000034295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034297 | RLP-089-000034297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034316 | RLP-089-000034316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034339 | RLP-089-000034339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034342 | RLP-089-000034342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034357 | RLP-089-000034357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034364 | RLP-089-000034364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034367 | RLP-089-000034368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034379 | RLP-089-000034381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034383 | RLP-089-000034383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034388 | RLP-089-000034388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034390 | RLP-089-000034390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034392 | RLP-089-000034393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034395 | RLP-089-000034395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034397 | RLP-089-000034397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034424 | RLP-089-000034426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034432 | RLP-089-000034432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034438 | RLP-089-000034438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034440 | RLP-089-000034441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034452 | RLP-089-000034453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034458 | RLP-089-000034458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034461 | RLP-089-000034462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034466 | RLP-089-000034466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034468 | RLP-089-000034474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034488 | RLP-089-000034488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034494 | RLP-089-000034494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034496 | RLP-089-000034497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034510 | RLP-089-000034510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034521 | RLP-089-000034522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034525 | RLP-089-000034525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034557 | RLP-089-000034557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034559 | RLP-089-000034559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034561 | RLP-089-000034561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034563 | RLP-089-000034563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034566 | RLP-089-000034566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034569 | RLP-089-000034569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034582 | RLP-089-000034582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034585 | RLP-089-000034585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034587 | RLP-089-000034587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034601 | RLP-089-000034604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034613 | RLP-089-000034613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034621 | RLP-089-000034621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034626 | RLP-089-000034627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034629 | RLP-089-000034629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034633 | RLP-089-000034633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034637 | RLP-089-000034638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034641 | RLP-089-000034641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034644 | RLP-089-000034647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034653 | RLP-089-000034655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034678 | RLP-089-000034678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034680 | RLP-089-000034681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034683 | RLP-089-000034683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034690 | RLP-089-000034691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034695 | RLP-089-000034696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034728 | RLP-089-000034728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034755 | RLP-089-000034760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034764 | RLP-089-000034764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034766 | RLP-089-000034766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034768 | RLP-089-000034771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034776 | RLP-089-000034776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034778 | RLP-089-000034778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034780 | RLP-089-000034780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034782 | RLP-089-000034782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034804 | RLP-089-000034804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034811 | RLP-089-000034811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034814 | RLP-089-000034814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034817 | RLP-089-000034818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034824 | RLP-089-000034827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034829 | RLP-089-000034842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034866 | RLP-089-000034866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034868 | RLP-089-000034868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034880 | RLP-089-000034880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034882 | RLP-089-000034886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034893 | RLP-089-000034893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034906 | RLP-089-000034906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034940 | RLP-089-000034941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034966 | RLP-089-000034968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034976 | RLP-089-000034976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034989 | RLP-089-000034990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034992 | RLP-089-000034994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034999 | RLP-089-000034999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035008 | RLP-089-000035010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035022 | RLP-089-000035022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035030 | RLP-089-000035030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035032 | RLP-089-000035034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035088 | RLP-089-000035088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035096 | RLP-089-000035096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035102 | RLP-089-000035104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035158 | RLP-089-000035158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035171 | RLP-089-000035171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035176 | RLP-089-000035177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035196 | RLP-089-000035196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035202 | RLP-089-000035202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035212 | RLP-089-000035212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035225 | RLP-089-000035228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035261 | RLP-089-000035261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035265 | RLP-089-000035265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035274 | RLP-089-000035275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035278 | RLP-089-000035278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035287 | RLP-089-000035287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035304 | RLP-089-000035304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035309 | RLP-089-000035309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035327 | RLP-089-000035327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035333 | RLP-089-000035333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035339 | RLP-089-000035339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035346 | RLP-089-000035346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035387 | RLP-089-000035388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035395 | RLP-089-000035396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035401 | RLP-089-000035401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035406 | RLP-089-000035406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035409 | RLP-089-000035409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035419 | RLP-089-000035419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035425 | RLP-089-000035425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035439 | RLP-089-000035440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035443 | RLP-089-000035444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035447 | RLP-089-000035448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035451 | RLP-089-000035452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035454 | RLP-089-000035454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035456 | RLP-089-000035456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035458 | RLP-089-000035458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035460 | RLP-089-000035460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035462 | RLP-089-000035464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035466 | RLP-089-000035466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035468 | RLP-089-000035469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035472 | RLP-089-000035478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035480 | RLP-089-000035484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035487 | RLP-089-000035487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035489 | RLP-089-000035489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035497 | RLP-089-000035498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035513 | RLP-089-000035513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035522 | RLP-089-000035522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035529 | RLP-089-000035529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035566 | RLP-089-000035566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035574 | RLP-089-000035574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035589 | RLP-089-000035589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035621 | RLP-089-000035621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035629 | RLP-089-000035629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035631 | RLP-089-000035631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035633 | RLP-089-000035634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035645 | RLP-089-000035645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035656 | RLP-089-000035657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035681 | RLP-089-000035681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035684 | RLP-089-000035684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035687 | RLP-089-000035687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035689 | RLP-089-000035689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035692 | RLP-089-000035692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035694 | RLP-089-000035695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035697 | RLP-089-000035706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035709 | RLP-089-000035715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035721 | RLP-089-000035721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035723 | RLP-089-000035731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035734 | RLP-089-000035734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035736 | RLP-089-000035739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035741 | RLP-089-000035742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035745 | RLP-089-000035745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035747 | RLP-089-000035752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035764 | RLP-089-000035764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035771 | RLP-089-000035772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035787 | RLP-089-000035787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035792 | RLP-089-000035798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035804 | RLP-089-000035804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035806 | RLP-089-000035806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035823 | RLP-089-000035823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035826 | RLP-089-000035826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035833 | RLP-089-000035833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035929 | RLP-089-000035930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035935 | RLP-089-000035935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035962 | RLP-089-000035962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035965 | RLP-089-000035965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035969 | RLP-089-000035969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035974 | RLP-089-000035974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035978 | RLP-089-000035979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035995 | RLP-089-000035995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036033 | RLP-089-000036034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036036 | RLP-089-000036036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036071 | RLP-089-000036072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036074 | RLP-089-000036074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036077 | RLP-089-000036077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036080 | RLP-089-000036082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036088 | RLP-089-000036088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036099 | RLP-089-000036099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000036104 | RLP-089-000036104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036117 | RLP-089-000036118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036120 | RLP-089-000036120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036134 | RLP-089-000036135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036138 | RLP-089-000036138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036163 | RLP-089-000036163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036181 | RLP-089-000036181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036202 | RLP-089-000036203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036217 | RLP-089-000036217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000036223 | RLP-089-000036223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036225 | RLP-089-000036231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036233 | RLP-089-000036233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036235 | RLP-089-000036235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036255 | RLP-089-000036256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036259 | RLP-089-000036259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036261 | RLP-089-000036261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036281 | RLP-089-000036282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036284 | RLP-089-000036284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000036288 | RLP-089-000036289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036294 | RLP-089-000036294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036335 | RLP-089-000036335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036338 | RLP-089-000036341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036344 | RLP-089-000036344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036354 | RLP-089-000036355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036366 | RLP-089-000036366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036378 | RLP-089-000036379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036383 | RLP-089-000036384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000036387 | RLP-089-000036391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036433 | RLP-089-000036440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036479 | RLP-089-000036488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036492 | RLP-089-000036495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036507 | RLP-089-000036507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036513 | RLP-089-000036513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036515 | RLP-089-000036517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036520 | RLP-089-000036520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036554 | RLP-089-000036556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000036563 | RLP-089-000036563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036566 | RLP-089-000036567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036576 | RLP-089-000036581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036583 | RLP-089-000036588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036606 | RLP-089-000036607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036609 | RLP-089-000036609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036632 | RLP-089-000036632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 096 | RLP-096-000036632 | RLP-096--00000001 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000015 | RLP-160-000000015 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000028 | RLP-160-000000028 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000036 | RLP-160-000000036 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000075 | RLP-160-000000075 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000079 | RLP-160-000000080 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000085 | RLP-160-000000085 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000089 | RLP-160-000000089 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000103 | RLP-160-000000104 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000109 | RLP-160-000000110 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000140 | RLP-160-000000140 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000211 | RLP-160-000000211 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000213 | RLP-160-000000213 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000216 | RLP-160-000000216 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000219 | RLP-160-000000219 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000239 | RLP-160-000000239 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000253 | RLP-160-000000253 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000257 | RLP-160-000000257 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000280 | RLP-160-000000280 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000295 | RLP-160-000000295 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000316 | RLP-160-000000316 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000318 | RLP-160-000000319 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000377 | RLP-160-000000377 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000471 | RLP-160-000000471 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000474 | RLP-160-000000474 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000501 | RLP-160-000000501 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000507 | RLP-160-000000507 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000516 | RLP-160-000000516 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000573 | RLP-160-000000573 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000582 | RLP-160-000000582 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000619 | RLP-160-000000619 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000647 | RLP-160-000000647 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000651 | RLP-160-000000651 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000653 | RLP-160-000000653 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000657 | RLP-160-000000657 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000752 | RLP-160-000000752 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000758 | RLP-160-000000758 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000762 | RLP-160-000000762 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000778 | RLP-160-000000778 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000801 | RLP-160-000000802 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000832 | RLP-160-000000832 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000836 | RLP-160-000000836 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000879 | RLP-160-000000880 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000944 | RLP-160-000000944 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000950 | RLP-160-000000950 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000952 | RLP-160-000000952 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000954 | RLP-160-000000954 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000959 | RLP-160-000000959 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000961 | RLP-160-000000961 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000967 | RLP-160-000000968 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000975 | RLP-160-000000975 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000983 | RLP-160-000000984 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000991 | RLP-160-000000992 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000994 | RLP-160-000000994 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000997 | RLP-160-000000997 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001021 | RLP-160-000001021 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001121 | RLP-160-000001121 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001144 | RLP-160-000001144 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001192 | RLP-160-000001192 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001247 | RLP-160-000001247 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001249 | RLP-160-000001251 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001259 | RLP-160-000001259 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001272 | RLP-160-000001272 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001347 | RLP-160-000001347 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001414 | RLP-160-000001414 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001422 | RLP-160-000001424 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001430 | RLP-160-000001431 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001434 | RLP-160-000001434 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001461 | RLP-160-000001462 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001558 | RLP-160-000001558 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001560 | RLP-160-000001560 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001596 | RLP-160-000001596 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001617 | RLP-160-000001619 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001632 | RLP-160-000001634 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001637 | RLP-160-000001640 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001674 | RLP-160-000001674 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001690 | RLP-160-000001690 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001704 | RLP-160-000001705 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001732 | RLP-160-000001733 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001739 | RLP-160-000001739 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001746 | RLP-160-000001746 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001759 | RLP-160-000001759 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001768 | RLP-160-000001768 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001775 | RLP-160-000001776 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001781 | RLP-160-000001781 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001784 | RLP-160-000001784 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001843 | RLP-160-000001843 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001883 | RLP-160-000001883 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001886 | RLP-160-000001890 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001899 | RLP-160-000001900 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001903 | RLP-160-000001903 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001906 | RLP-160-000001906 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001911 | RLP-160-000001911 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001913 | RLP-160-000001916 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001939 | RLP-160-000001939 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001974 | RLP-160-000001974 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001976 | RLP-160-000001976 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002006 | RLP-160-000002006 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002008 | RLP-160-000002014 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002018 | RLP-160-000002018 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002021 | RLP-160-000002021 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002049 | RLP-160-000002050 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002054 | RLP-160-000002056 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002065 | RLP-160-000002065 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002164 | RLP-160-000002166 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002183 | RLP-160-000002186 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002201 | RLP-160-000002201 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002220 | RLP-160-000002220 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002230 | RLP-160-000002230 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002240 | RLP-160-000002240 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002269 | RLP-160-000002269 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002290 | RLP-160-000002290 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002324 | RLP-160-000002326 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002340 | RLP-160-000002340 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002343 | RLP-160-000002344 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002366 | RLP-160-000002366 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002388 | RLP-160-000002388 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002403 | RLP-160-000002405 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002414 | RLP-160-000002414 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002437 | RLP-160-000002439 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002449 | RLP-160-000002449 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002476 | RLP-160-000002481 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002622 | RLP-160-000002622 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002627 | RLP-160-000002627 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002656 | RLP-160-000002656 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002722 | RLP-160-000002723 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002726 | RLP-160-000002726 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002728 | RLP-160-000002730 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002741 | RLP-160-000002741 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002820 | RLP-160-000002820 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002830 | RLP-160-000002830 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002833 | RLP-160-000002834 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002851 | RLP-160-000002853 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002865 | RLP-160-000002865 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002917 | RLP-160-000002917 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002930 | RLP-160-000002933 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002977 | RLP-160-000002977 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003042 | RLP-160-000003042 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003177 | RLP-160-000003177 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003244 | RLP-160-000003244 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003287 | RLP-160-000003287 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003301 | RLP-160-000003301 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003339 | RLP-160-000003339 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003454 | RLP-160-000003455 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003462 | RLP-160-000003462 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003466 | RLP-160-000003466 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003471 | RLP-160-000003477 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003479 | RLP-160-000003479 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003482 | RLP-160-000003482 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003487 | RLP-160-000003487 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003491 | RLP-160-000003492 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003499 | RLP-160-000003499 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003505 | RLP-160-000003509 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003522 | RLP-160-000003522 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003528 | RLP-160-000003528 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003538 | RLP-160-000003538 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003541 | RLP-160-000003543 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003545 | RLP-160-000003545 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003632 | RLP-160-000003634 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003639 | RLP-160-000003639 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003641 | RLP-160-000003641 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003655 | RLP-160-000003656 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003658 | RLP-160-000003658 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003694 | RLP-160-000003694 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003698 | RLP-160-000003698 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003730 | RLP-160-000003730 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003735 | RLP-160-000003735 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003738 | RLP-160-000003738 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003752 | RLP-160-000003753 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003772 | RLP-160-000003773 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003784 | RLP-160-000003784 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003788 | RLP-160-000003790 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003792 | RLP-160-000003792 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003813 | RLP-160-000003814 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003821 | RLP-160-000003821 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003823 | RLP-160-000003823 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003829 | RLP-160-000003831 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003864 | RLP-160-000003866 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003882 | RLP-160-000003882 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003912 | RLP-160-000003912 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003914 | RLP-160-000003916 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003952 | RLP-160-000003952 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003973 | RLP-160-000003974 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003985 | RLP-160-000003985 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003994 | RLP-160-000003995 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004011 | RLP-160-000004011 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004028 | RLP-160-000004029 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004032 | RLP-160-000004032 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004039 | RLP-160-000004039 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004054 | RLP-160-000004054 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004056 | RLP-160-000004056 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004059 | RLP-160-000004059 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004062 | RLP-160-000004064 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004066 | RLP-160-000004066 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004070 | RLP-160-000004070 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004076 | RLP-160-000004076 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004079 | RLP-160-000004080 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004083 | RLP-160-000004083 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004096 | RLP-160-000004096 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004112 | RLP-160-000004112 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004118 | RLP-160-000004118 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004125 | RLP-160-000004125 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004130 | RLP-160-000004130 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004132 | RLP-160-000004132 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004138 | RLP-160-000004138 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004151 | RLP-160-000004151 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004160 | RLP-160-000004160 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004168 | RLP-160-000004169 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004181 | RLP-160-000004181 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004183 | RLP-160-000004183 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004192 | RLP-160-000004192 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004194 | RLP-160-000004195 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004201 | RLP-160-000004201 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004229 | RLP-160-000004231 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004234 | RLP-160-000004234 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004236 | RLP-160-000004237 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004245 | RLP-160-000004245 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004247 | RLP-160-000004248 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004252 | RLP-160-000004252 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004261 | RLP-160-000004261 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004270 | RLP-160-000004270 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004273 | RLP-160-000004277 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004286 | RLP-160-000004286 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004291 | RLP-160-000004291 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004298 | RLP-160-000004298 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004304 | RLP-160-000004304 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004306 | RLP-160-000004306 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004308 | RLP-160-000004308 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004312 | RLP-160-000004313 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004317 | RLP-160-000004321 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004327 | RLP-160-000004327 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004332 | RLP-160-000004332 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004338 | RLP-160-000004339 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004341 | RLP-160-000004341 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004344 | RLP-160-000004345 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004350 | RLP-160-000004350 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004352 | RLP-160-000004353 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004357 | RLP-160-000004361 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004370 | RLP-160-000004370 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004382 | RLP-160-000004382 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004387 | RLP-160-000004387 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004389 | RLP-160-000004389 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004393 | RLP-160-000004393 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004396 | RLP-160-000004397 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004399 | RLP-160-000004400 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004402 | RLP-160-000004402 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004412 | RLP-160-000004413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004417 | RLP-160-000004417 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004419 | RLP-160-000004419 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004426 | RLP-160-000004426 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004439 | RLP-160-000004439 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004448 | RLP-160-000004449 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004468 | RLP-160-000004468 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004472 | RLP-160-000004472 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004491 | RLP-160-000004496 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004498 | RLP-160-000004498 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004503 | RLP-160-000004504 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004506 | RLP-160-000004506 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004511 | RLP-160-000004511 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004516 | RLP-160-000004516 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004520 | RLP-160-000004520 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004522 | RLP-160-000004522 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004524 | RLP-160-000004524 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004529 | RLP-160-000004529 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004557 | RLP-160-000004557 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004565 | RLP-160-000004565 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004572 | RLP-160-000004572 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004576 | RLP-160-000004576 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004599 | RLP-160-000004599 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004601 | RLP-160-000004605 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004615 | RLP-160-000004616 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004631 | RLP-160-000004632 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004672 | RLP-160-000004678 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004708 | RLP-160-000004708 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004718 | RLP-160-000004719 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004770 | RLP-160-000004770 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004774 | RLP-160-000004776 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004799 | RLP-160-000004808 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004814 | RLP-160-000004814 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004827 | RLP-160-000004829 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004838 | RLP-160-000004841 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004861 | RLP-160-000004869 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004871 | RLP-160-000004871 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004888 | RLP-160-000004888 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004896 | RLP-160-000004896 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004903 | RLP-160-000004903 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004905 | RLP-160-000004911 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004918 | RLP-160-000004918 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004938 | RLP-160-000004939 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004942 | RLP-160-000004942 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005002 | RLP-160-000005002 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005040 | RLP-160-000005042 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005044 | RLP-160-000005046 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005048 | RLP-160-000005050 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005055 | RLP-160-000005056 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005064 | RLP-160-000005064 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005079 | RLP-160-000005079 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005082 | RLP-160-000005082 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005085 | RLP-160-000005086 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005093 | RLP-160-000005093 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005097 | RLP-160-000005097 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005103 | RLP-160-000005103 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005137 | RLP-160-000005143 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005146 | RLP-160-000005148 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005154 | RLP-160-000005154 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005165 | RLP-160-000005165 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005183 | RLP-160-000005183 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005185 | RLP-160-000005186 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005189 | RLP-160-000005189 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005192 | RLP-160-000005197 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005334 | RLP-160-000005335 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005341 | RLP-160-000005354 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005357 | RLP-160-000005360 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005365 | RLP-160-000005365 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005386 | RLP-160-000005386 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005388 | RLP-160-000005388 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005390 | RLP-160-000005390 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005413 | RLP-160-000005418 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005420 | RLP-160-000005421 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005456 | RLP-160-000005458 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005472 | RLP-160-000005472 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005478 | RLP-160-000005478 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005487 | RLP-160-000005499 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000018 | RLP-161-000000018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000034 | RLP-161-000000034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000060 | RLP-161-000000060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000070 | RLP-161-000000071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000086 | RLP-161-000000086 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000095 | RLP-161-000000095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000097 | RLP-161-000000097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000104 | RLP-161-000000104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000106 | RLP-161-000000106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000121 | RLP-161-000000121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000159 | RLP-161-000000159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000181 | RLP-161-000000182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000186 | RLP-161-000000186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000188 | RLP-161-000000188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000192 | RLP-161-000000192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000207 | RLP-161-000000208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000218 | RLP-161-000000220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000222 | RLP-161-000000222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000232 | RLP-161-000000232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000274 | RLP-161-000000276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000311 | RLP-161-000000311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000375 | RLP-161-000000375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000409 | RLP-161-000000409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000494 | RLP-161-000000495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000504 | RLP-161-000000504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000536 | RLP-161-000000536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000538 | RLP-161-000000538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000544 | RLP-161-000000544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000547 | RLP-161-000000549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000556 | RLP-161-000000556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000560 | RLP-161-000000561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000564 | RLP-161-000000565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000574 | RLP-161-000000576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000587 | RLP-161-000000588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000591 | RLP-161-000000592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000599 | RLP-161-000000599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000606 | RLP-161-000000607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000609 | RLP-161-000000609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000640 | RLP-161-000000641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000645 | RLP-161-000000645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000650 | RLP-161-000000652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000655 | RLP-161-000000655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000657 | RLP-161-000000657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000661 | RLP-161-000000661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000679 | RLP-161-000000680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000684 | RLP-161-000000684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000694 | RLP-161-000000696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000698 | RLP-161-000000702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000708 | RLP-161-000000708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000726 | RLP-161-000000726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000743 | RLP-161-000000744 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000762 | RLP-161-000000762 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000776 | RLP-161-000000776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000779 | RLP-161-000000779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000785 | RLP-161-000000785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000787 | RLP-161-000000787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000792 | RLP-161-000000792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000794 | RLP-161-000000794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000798 | RLP-161-000000801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000808 | RLP-161-000000809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000812 | RLP-161-000000814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000838 | RLP-161-000000838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000843 | RLP-161-000000843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000857 | RLP-161-000000857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000883 | RLP-161-000000883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000908 | RLP-161-000000908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000912 | RLP-161-000000913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000922 | RLP-161-000000922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000937 | RLP-161-000000937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000954 | RLP-161-000000958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000963 | RLP-161-000000963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000967 | RLP-161-000000967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000975 | RLP-161-000000975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000978 | RLP-161-000000978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000981 | RLP-161-000000981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000990 | RLP-161-000000990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001001 | RLP-161-000001003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001005 | RLP-161-000001008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001015 | RLP-161-000001015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001026 | RLP-161-000001028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001038 | RLP-161-000001039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001065 | RLP-161-000001065 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001070 | RLP-161-000001070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001075 | RLP-161-000001077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001082 | RLP-161-000001082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001106 | RLP-161-000001106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001108 | RLP-161-000001108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001118 | RLP-161-000001118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001122 | RLP-161-000001125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001134 | RLP-161-000001134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001137 | RLP-161-000001138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001141 | RLP-161-000001144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001146 | RLP-161-000001146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001149 | RLP-161-000001149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001159 | RLP-161-000001159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001161 | RLP-161-000001161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001165 | RLP-161-000001165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001176 | RLP-161-000001178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001181 | RLP-161-000001181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001183 | RLP-161-000001183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001191 | RLP-161-000001191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001195 | RLP-161-000001195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001208 | RLP-161-000001208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001213 | RLP-161-000001213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001231 | RLP-161-000001232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001258 | RLP-161-000001258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001262 | RLP-161-000001262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001299 | RLP-161-000001299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001365 | RLP-161-000001365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001377 | RLP-161-000001377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001385 | RLP-161-000001385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001387 | RLP-161-000001387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001431 | RLP-161-000001431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001482 | RLP-161-000001482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001485 | RLP-161-000001486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001527 | RLP-161-000001527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001552 | RLP-161-000001552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001565 | RLP-161-000001565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001580 | RLP-161-000001580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001606 | RLP-161-000001606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001625 | RLP-161-000001625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001637 | RLP-161-000001639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001646 | RLP-161-000001646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001668 | RLP-161-000001668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001673 | RLP-161-000001673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001706 | RLP-161-000001708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001795 | RLP-161-000001795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001798 | RLP-161-000001798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001831 | RLP-161-000001832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001838 | RLP-161-000001839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001871 | RLP-161-000001872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001883 | RLP-161-000001886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001903 | RLP-161-000001903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001916 | RLP-161-000001916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001925 | RLP-161-000001926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002007 | RLP-161-000002007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002009 | RLP-161-000002009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002011 | RLP-161-000002011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002013 | RLP-161-000002013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002018 | RLP-161-000002018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002033 | RLP-161-000002033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002038 | RLP-161-000002038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002045 | RLP-161-000002046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002052 | RLP-161-000002052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002058 | RLP-161-000002058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002097 | RLP-161-000002097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002100 | RLP-161-000002100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002111 | RLP-161-000002111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002120 | RLP-161-000002120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002122 | RLP-161-000002122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002127 | RLP-161-000002129 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002148 | RLP-161-000002148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002159 | RLP-161-000002159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002161 | RLP-161-000002161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002165 | RLP-161-000002166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002169 | RLP-161-000002171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002224 | RLP-161-000002224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002226 | RLP-161-000002226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002243 | RLP-161-000002243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002245 | RLP-161-000002245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002303 | RLP-161-000002303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002306 | RLP-161-000002306 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002310 | RLP-161-000002310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002324 | RLP-161-000002324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002328 | RLP-161-000002328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002337 | RLP-161-000002338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002370 | RLP-161-000002370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002385 | RLP-161-000002385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002412 | RLP-161-000002412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002417 | RLP-161-000002417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002482 | RLP-161-000002482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002491 | RLP-161-000002491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002498 | RLP-161-000002498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002500 | RLP-161-000002500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002503 | RLP-161-000002503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002536 | RLP-161-000002536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002540 | RLP-161-000002540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002549 | RLP-161-000002549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002554 | RLP-161-000002554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002572 | RLP-161-000002572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002574 | RLP-161-000002575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002591 | RLP-161-000002591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002604 | RLP-161-000002604 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002616 | RLP-161-000002616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002618 | RLP-161-000002618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002679 | RLP-161-000002679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002725 | RLP-161-000002725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002745 | RLP-161-000002745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002751 | RLP-161-000002751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002774 | RLP-161-000002777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002779 | RLP-161-000002779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002781 | RLP-161-000002781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002790 | RLP-161-000002790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002793 | RLP-161-000002794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002798 | RLP-161-000002798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002800 | RLP-161-000002800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002802 | RLP-161-000002802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002804 | RLP-161-000002804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002809 | RLP-161-000002812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002814 | RLP-161-000002814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002822 | RLP-161-000002822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002830 | RLP-161-000002830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002832 | RLP-161-000002832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002836 | RLP-161-000002836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002838 | RLP-161-000002838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002849 | RLP-161-000002861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002867 | RLP-161-000002867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002872 | RLP-161-000002872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002879 | RLP-161-000002887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002895 | RLP-161-000002909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002913 | RLP-161-000002913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002938 | RLP-161-000002946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002982 | RLP-161-000002983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003014 | RLP-161-000003015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003018 | RLP-161-000003018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003037 | RLP-161-000003038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003040 | RLP-161-000003040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003047 | RLP-161-000003048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003051 | RLP-161-000003051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003058 | RLP-161-000003058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003067 | RLP-161-000003068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003078 | RLP-161-000003078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003130 | RLP-161-000003130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003153 | RLP-161-000003153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003167 | RLP-161-000003167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003172 | RLP-161-000003199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003268 | RLP-161-000003271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003286 | RLP-161-000003286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003296 | RLP-161-000003296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003316 | RLP-161-000003316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003446 | RLP-161-000003446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003521 | RLP-161-000003521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003555 | RLP-161-000003555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003636 | RLP-161-000003636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003639 | RLP-161-000003646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003648 | RLP-161-000003650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003665 | RLP-161-000003668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003674 | RLP-161-000003675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003680 | RLP-161-000003680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003693 | RLP-161-000003694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003756 | RLP-161-000003756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003766 | RLP-161-000003766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003785 | RLP-161-000003785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003788 | RLP-161-000003788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003821 | RLP-161-000003821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003845 | RLP-161-000003845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003852 | RLP-161-000003852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003866 | RLP-161-000003866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003899 | RLP-161-000003899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003944 | RLP-161-000003947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003973 | RLP-161-000003975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003994 | RLP-161-000003994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004019 | RLP-161-000004019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004024 | RLP-161-000004029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004066 | RLP-161-000004066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004073 | RLP-161-000004076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004122 | RLP-161-000004142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004169 | RLP-161-000004171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004200 | RLP-161-000004203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004210 | RLP-161-000004216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004227 | RLP-161-000004227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004268 | RLP-161-000004271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004288 | RLP-161-000004289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004324 | RLP-161-000004329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004331 | RLP-161-000004333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004341 | RLP-161-000004341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004343 | RLP-161-000004343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004345 | RLP-161-000004347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004360 | RLP-161-000004360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004365 | RLP-161-000004367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004403 | RLP-161-000004403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004410 | RLP-161-000004411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004436 | RLP-161-000004436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004444 | RLP-161-000004444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004446 | RLP-161-000004446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004450 | RLP-161-000004450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004452 | RLP-161-000004452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004463 | RLP-161-000004464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004472 | RLP-161-000004472 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004480 | RLP-161-000004480 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004487 | RLP-161-000004487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004494 | RLP-161-000004496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004516 | RLP-161-000004516 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004523 | RLP-161-000004524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004534 | RLP-161-000004534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004549 | RLP-161-000004551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004589 | RLP-161-000004589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004593 | RLP-161-000004593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004598 | RLP-161-000004600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004606 | RLP-161-000004607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004630 | RLP-161-000004632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004639 | RLP-161-000004639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004650 | RLP-161-000004650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004656 | RLP-161-000004661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004663 | RLP-161-000004663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004673 | RLP-161-000004673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004679 | RLP-161-000004679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004713 | RLP-161-000004713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004793 | RLP-161-000004794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004838 | RLP-161-000004847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004851 | RLP-161-000004857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004861 | RLP-161-000004862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004870 | RLP-161-000004870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004873 | RLP-161-000004880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004882 | RLP-161-000004883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004906 | RLP-161-000004906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004909 | RLP-161-000004914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004918 | RLP-161-000004918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004923 | RLP-161-000004953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004957 | RLP-161-000004957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004984 | RLP-161-000004984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004990 | RLP-161-000004990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004992 | RLP-161-000004993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005215 | RLP-161-000005215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005234 | RLP-161-000005242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005279 | RLP-161-000005300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005324 | RLP-161-000005325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005351 | RLP-161-000005351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005404 | RLP-161-000005404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005448 | RLP-161-000005449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005456 | RLP-161-000005456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005468 | RLP-161-000005470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005472 | RLP-161-000005474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005485 | RLP-161-000005485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005487 | RLP-161-000005489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005528 | RLP-161-000005531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005539 | RLP-161-000005541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005587 | RLP-161-000005590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005595 | RLP-161-000005599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005613 | RLP-161-000005616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005635 | RLP-161-000005641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005650 | RLP-161-000005654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005672 | RLP-161-000005674 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005676 | RLP-161-000005679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005681 | RLP-161-000005682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005700 | RLP-161-000005700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005702 | RLP-161-000005704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005707 | RLP-161-000005708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005727 | RLP-161-000005734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005737 | RLP-161-000005760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005762 | RLP-161-000005769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005771 | RLP-161-000005771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005793 | RLP-161-000005795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005798 | RLP-161-000005819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005829 | RLP-161-000005829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005834 | RLP-161-000005834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005863 | RLP-161-000005868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005889 | RLP-161-000005890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005893 | RLP-161-000005893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005896 | RLP-161-000005898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005907 | RLP-161-000005907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005909 | RLP-161-000005909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005968 | RLP-161-000005969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006027 | RLP-161-000006027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006041 | RLP-161-000006041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006051 | RLP-161-000006051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006133 | RLP-161-000006134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006205 | RLP-161-000006205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006220 | RLP-161-000006220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006225 | RLP-161-000006225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006247 | RLP-161-000006247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006295 | RLP-161-000006299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006309 | RLP-161-000006309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006313 | RLP-161-000006313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006365 | RLP-161-000006369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006397 | RLP-161-000006407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006413 | RLP-161-000006414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006440 | RLP-161-000006441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006461 | RLP-161-000006461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006511 | RLP-161-000006511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006557 | RLP-161-000006557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006559 | RLP-161-000006561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006610 | RLP-161-000006611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006725 | RLP-161-000006725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006772 | RLP-161-000006772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006784 | RLP-161-000006784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006786 | RLP-161-000006787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006797 | RLP-161-000006797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006800 | RLP-161-000006800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006816 | RLP-161-000006816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006818 | RLP-161-000006818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006821 | RLP-161-000006821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006867 | RLP-161-000006867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006869 | RLP-161-000006869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006874 | RLP-161-000006874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006895 | RLP-161-000006895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006912 | RLP-161-000006913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006923 | RLP-161-000006923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006946 | RLP-161-000006946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006959 | RLP-161-000006959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006985 | RLP-161-000006986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007007 | RLP-161-000007007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007015 | RLP-161-000007015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007025 | RLP-161-000007025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007027 | RLP-161-000007027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007030 | RLP-161-000007030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007033 | RLP-161-000007034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007047 | RLP-161-000007047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007065 | RLP-161-000007065 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007071 | RLP-161-000007071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007093 | RLP-161-000007094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007109 | RLP-161-000007110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007116 | RLP-161-000007116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007118 | RLP-161-000007118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007131 | RLP-161-000007131 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007154 | RLP-161-000007154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007158 | RLP-161-000007158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007168 | RLP-161-000007168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007173 | RLP-161-000007173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007181 | RLP-161-000007181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007225 | RLP-161-000007225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007275 | RLP-161-000007275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007296 | RLP-161-000007296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007298 | RLP-161-000007298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007323 | RLP-161-000007324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007336 | RLP-161-000007336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007364 | RLP-161-000007364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007366 | RLP-161-000007366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007381 | RLP-161-000007381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007383 | RLP-161-000007387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007392 | RLP-161-000007392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007394 | RLP-161-000007395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007406 | RLP-161-000007407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007410 | RLP-161-000007410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007415 | RLP-161-000007415 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007423 | RLP-161-000007423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007439 | RLP-161-000007439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007449 | RLP-161-000007449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007452 | RLP-161-000007452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007513 | RLP-161-000007514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007571 | RLP-161-000007571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007574 | RLP-161-000007574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007576 | RLP-161-000007576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007583 | RLP-161-000007583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007596 | RLP-161-000007596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007610 | RLP-161-000007610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007631 | RLP-161-000007631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007641 | RLP-161-000007642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007645 | RLP-161-000007645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007650 | RLP-161-000007650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007652 | RLP-161-000007652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007658 | RLP-161-000007658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007662 | RLP-161-000007662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007673 | RLP-161-000007673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007685 | RLP-161-000007685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007701 | RLP-161-000007701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007725 | RLP-161-000007725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007729 | RLP-161-000007730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007734 | RLP-161-000007734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007740 | RLP-161-000007740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007744 | RLP-161-000007745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007747 | RLP-161-000007747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007759 | RLP-161-000007760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007771 | RLP-161-000007771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007778 | RLP-161-000007779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007782 | RLP-161-000007782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007790 | RLP-161-000007790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007795 | RLP-161-000007795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007799 | RLP-161-000007799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007804 | RLP-161-000007804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007877 | RLP-161-000007877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007914 | RLP-161-000007914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007928 | RLP-161-000007928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007939 | RLP-161-000007939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007942 | RLP-161-000007942 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007950 | RLP-161-000007950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007959 | RLP-161-000007959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007968 | RLP-161-000007968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007999 | RLP-161-000007999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008018 | RLP-161-000008018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008021 | RLP-161-000008021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008035 | RLP-161-000008035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008037 | RLP-161-000008038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008044 | RLP-161-000008045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008053 | RLP-161-000008053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008086 | RLP-161-000008086 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008126 | RLP-161-000008128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008137 | RLP-161-000008137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008161 | RLP-161-000008161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008165 | RLP-161-000008165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008197 | RLP-161-000008198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008200 | RLP-161-000008200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008204 | RLP-161-000008204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008207 | RLP-161-000008207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008213 | RLP-161-000008213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008215 | RLP-161-000008215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008219 | RLP-161-000008219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008223 | RLP-161-000008223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008229 | RLP-161-000008229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008231 | RLP-161-000008231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008234 | RLP-161-000008234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008242 | RLP-161-000008242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008260 | RLP-161-000008260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008270 | RLP-161-000008270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008283 | RLP-161-000008283 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008297 | RLP-161-000008297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008314 | RLP-161-000008314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008317 | RLP-161-000008317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008319 | RLP-161-000008320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008323 | RLP-161-000008323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008334 | RLP-161-000008334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008344 | RLP-161-000008344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008347 | RLP-161-000008347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008349 | RLP-161-000008349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008378 | RLP-161-000008378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008382 | RLP-161-000008382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008388 | RLP-161-000008388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008392 | RLP-161-000008392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008394 | RLP-161-000008394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008399 | RLP-161-000008401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008416 | RLP-161-000008416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008429 | RLP-161-000008429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008431 | RLP-161-000008431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008603 | RLP-161-000008603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008620 | RLP-161-000008621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008623 | RLP-161-000008627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008645 | RLP-161-000008646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008652 | RLP-161-000008653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008655 | RLP-161-000008656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008659 | RLP-161-000008659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008693 | RLP-161-000008694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008794 | RLP-161-000008794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008809 | RLP-161-000008809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008845 | RLP-161-000008848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008885 | RLP-161-000008887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008889 | RLP-161-000008895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008900 | RLP-161-000008900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008922 | RLP-161-000008922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008924 | RLP-161-000008927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008929 | RLP-161-000008940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008942 | RLP-161-000008949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008951 | RLP-161-000008956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008958 | RLP-161-000008958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008967 | RLP-161-000008967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008969 | RLP-161-000008969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008971 | RLP-161-000008972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008980 | RLP-161-000008980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008996 | RLP-161-000008997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009006 | RLP-161-000009013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009032 | RLP-161-000009032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009046 | RLP-161-000009047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009049 | RLP-161-000009049 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008