UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| RLP-161-000009051 | to | RLP-161-000009051 |
| RLP-161-000009053 | to | RLP-161-000009053 |
| RLP-161-000009055 | to | RLP-161-000009055 |
| RLP-161-000009057 | to | RLP-161-000009060 |
| RLP-161-000009065 | to | RLP-161-000009065 |
| RLP-161-000009072 | to | RLP-161-000009074 |
| RLP-161-000009078 | to | RLP-161-000009080 |
| RLP-161-000009100 | to | RLP-161-000009101 |
| RLP-161-000009165 | to | RLP-161-000009166 |
| RLP-161-000009213 | to | RLP-161-000009223 |
| RLP-161-000009225 | to | RLP-161-000009225 |
| RLP-161-000009227 | to | RLP-161-000009227 |
| RLP-161-000009231 | to | RLP-161-000009231 |
| RLP-161-000009233 | to | RLP-161-000009234 |
| RLP-161-000009236 | to | RLP-161-000009237 |
| RLP-161-000009240 | to | RLP-161-000009240 |
| RLP-161-000009243 | to | RLP-161-000009243 |
| RLP-161-000009245 | to | RLP-161-000009245 |
| RLP-161-000009248 | to | RLP-161-000009248 |
| RLP-161-000009251 | to | RLP-161-000009251 |
| RLP-161-000009253 | to | RLP-161-000009253 |
| RLP-161-000009255 | to | RLP-161-000009255 |
| RLP-161-000009257 | to | RLP-161-000009260 |
| RLP-161-000009263 | to | RLP-161-000009263 |
| RLP-161-000009266 | to | RLP-161-000009266 |
| RLP-161-000009284 | to | RLP-161-000009285 |
| RLP-161-000009287 | to | RLP-161-000009287 |
| RLP-161-000009289 | to | RLP-161-000009289 |
| RLP-161-000009291 | to | RLP-161-000009291 |
| RLP-161-000009293 | to | RLP-161-000009295 |
| RLP-161-000009297 | to | RLP-161-000009301 |
| RLP-161-000009303 | to | RLP-161-000009315 |
| RLP-161-000009317 | to | RLP-161-000009326 |
| RLP-161-000009328 | to | RLP-161-000009328 |
| RLP-161-000009335 | to | RLP-161-000009335 |
| RLP-161-000009355 | to | RLP-161-000009355 |
| RLP-161-000009369 | to | RLP-161-000009369 |
| RLP-161-000009382 | to | RLP-161-000009382 |
| RLP-161-000009385 | to | RLP-161-000009386 |
| RLP-161-000009401 | to | RLP-161-000009401 |
| RLP-161-000009405 | to | RLP-161-000009405 |
| RLP-161-000009419 | to | RLP-161-000009419 |
| RLP-161-000009430 | to | RLP-161-000009430 |
| RLP-161-000009485 | to | RLP-161-000009485 |

2

| | | |
|---|---|---|
| RLP-161-000009492 | to | RLP-161-000009492 |
| RLP-161-000009522 | to | RLP-161-000009522 |
| RLP-161-000009525 | to | RLP-161-000009525 |
| RLP-161-000009581 | to | RLP-161-000009582 |
| RLP-161-000009584 | to | RLP-161-000009614 |
| RLP-161-000009631 | to | RLP-161-000009631 |
| RLP-161-000009635 | to | RLP-161-000009636 |
| RLP-161-000009645 | to | RLP-161-000009645 |
| RLP-161-000009671 | to | RLP-161-000009671 |
| RLP-161-000009680 | to | RLP-161-000009682 |
| RLP-161-000009684 | to | RLP-161-000009686 |
| RLP-161-000009725 | to | RLP-161-000009725 |
| RLP-161-000009732 | to | RLP-161-000009733 |
| RLP-161-000009749 | to | RLP-161-000009749 |
| RLP-161-000009873 | to | RLP-161-000009874 |
| RLP-161-000009912 | to | RLP-161-000009914 |
| RLP-161-000009926 | to | RLP-161-000009926 |
| RLP-161-000009934 | to | RLP-161-000009935 |
| RLP-161-000009962 | to | RLP-161-000009962 |
| RLP-161-000009986 | to | RLP-161-000009988 |
| RLP-161-000010011 | to | RLP-161-000010011 |
| RLP-161-000010075 | to | RLP-161-000010075 |
| RLP-161-000010094 | to | RLP-161-000010095 |
| RLP-161-000010115 | to | RLP-161-000010115 |
| RLP-161-000010156 | to | RLP-161-000010158 |
| RLP-161-000010190 | to | RLP-161-000010192 |
| RLP-161-000010205 | to | RLP-161-000010205 |
| RLP-161-000010207 | to | RLP-161-000010207 |
| RLP-161-000010227 | to | RLP-161-000010227 |
| RLP-161-000010255 | to | RLP-161-000010255 |
| RLP-161-000010313 | to | RLP-161-000010316 |
| RLP-161-000010324 | to | RLP-161-000010329 |
| RLP-161-000010371 | to | RLP-161-000010374 |
| RLP-161-000010406 | to | RLP-161-000010406 |
| RLP-161-000010432 | to | RLP-161-000010432 |
| RLP-161-000010436 | to | RLP-161-000010438 |
| RLP-161-000010444 | to | RLP-161-000010469 |
| RLP-161-000010502 | to | RLP-161-000010502 |
| RLP-161-000010520 | to | RLP-161-000010522 |
| RLP-161-000010526 | to | RLP-161-000010537 |
| RLP-161-000010560 | to | RLP-161-000010560 |
| RLP-161-000010600 | to | RLP-161-000010600 |
| RLP-161-000010612 | to | RLP-161-000010614 |
| RLP-161-000010618 | to | RLP-161-000010618 |

| | | |
|---|---|---|
| RLP-161-000010643 | to | RLP-161-000010643 |
| RLP-161-000010645 | to | RLP-161-000010645 |
| RLP-161-000010679 | to | RLP-161-000010682 |
| RLP-161-000010741 | to | RLP-161-000010742 |
| RLP-161-000010925 | to | RLP-161-000010925 |
| RLP-161-000010934 | to | RLP-161-000010934 |
| RLP-161-000010960 | to | RLP-161-000010960 |
| RLP-161-000010962 | to | RLP-161-000010965 |
| RLP-161-000010967 | to | RLP-161-000010967 |
| RLP-161-000010972 | to | RLP-161-000010972 |
| RLP-161-000010977 | to | RLP-161-000010977 |
| RLP-161-000010982 | to | RLP-161-000010985 |
| RLP-161-000010998 | to | RLP-161-000010998 |
| RLP-161-000011001 | to | RLP-161-000011001 |
| RLP-161-000011031 | to | RLP-161-000011031 |
| RLP-161-000011038 | to | RLP-161-000011038 |
| RLP-161-000011056 | to | RLP-161-000011056 |
| RLP-161-000011066 | to | RLP-161-000011066 |
| RLP-161-000011069 | to | RLP-161-000011070 |
| RLP-161-000011077 | to | RLP-161-000011078 |
| RLP-161-000011082 | to | RLP-161-000011082 |
| RLP-161-000011089 | to | RLP-161-000011089 |
| RLP-161-000011093 | to | RLP-161-000011094 |
| RLP-161-000011114 | to | RLP-161-000011114 |
| RLP-161-000011122 | to | RLP-161-000011122 |
| RLP-161-000011124 | to | RLP-161-000011124 |
| RLP-161-000011140 | to | RLP-161-000011140 |
| RLP-161-000011146 | to | RLP-161-000011146 |
| RLP-161-000011148 | to | RLP-161-000011148 |
| RLP-161-000011152 | to | RLP-161-000011152 |
| RLP-161-000011169 | to | RLP-161-000011169 |
| RLP-161-000011177 | to | RLP-161-000011177 |
| RLP-161-000011186 | to | RLP-161-000011186 |
| RLP-161-000011192 | to | RLP-161-000011192 |
| RLP-161-000011200 | to | RLP-161-000011200 |
| RLP-161-000011221 | to | RLP-161-000011222 |
| RLP-161-000011276 | to | RLP-161-000011277 |
| RLP-161-000011308 | to | RLP-161-000011308 |
| RLP-161-000011321 | to | RLP-161-000011321 |
| RLP-161-000011334 | to | RLP-161-000011336 |
| RLP-161-000011355 | to | RLP-161-000011358 |
| RLP-161-000011362 | to | RLP-161-000011363 |
| RLP-161-000011366 | to | RLP-161-000011366 |
| RLP-161-000011375 | to | RLP-161-000011375 |

| | | |
|---|---|---|
| RLP-161-000011377 | to | RLP-161-000011377 |
| RLP-161-000011381 | to | RLP-161-000011384 |
| RLP-161-000011391 | to | RLP-161-000011392 |
| RLP-161-000011399 | to | RLP-161-000011399 |
| RLP-161-000011408 | to | RLP-161-000011408 |
| RLP-161-000011411 | to | RLP-161-000011411 |
| RLP-161-000011487 | to | RLP-161-000011487 |
| RLP-161-000011525 | to | RLP-161-000011525 |
| RLP-161-000011533 | to | RLP-161-000011533 |
| RLP-161-000011549 | to | RLP-161-000011549 |
| RLP-161-000011551 | to | RLP-161-000011551 |
| RLP-161-000011554 | to | RLP-161-000011557 |
| RLP-161-000011562 | to | RLP-161-000011562 |
| RLP-161-000011593 | to | RLP-161-000011594 |
| RLP-161-000011598 | to | RLP-161-000011599 |
| RLP-161-000011614 | to | RLP-161-000011614 |
| RLP-161-000011618 | to | RLP-161-000011619 |
| RLP-161-000011656 | to | RLP-161-000011656 |
| RLP-161-000011658 | to | RLP-161-000011658 |
| RLP-161-000011660 | to | RLP-161-000011660 |
| RLP-161-000011668 | to | RLP-161-000011668 |
| RLP-161-000011670 | to | RLP-161-000011670 |
| RLP-161-000011672 | to | RLP-161-000011677 |
| RLP-161-000011679 | to | RLP-161-000011679 |
| RLP-161-000011690 | to | RLP-161-000011690 |
| RLP-161-000011696 | to | RLP-161-000011696 |
| RLP-161-000011702 | to | RLP-161-000011703 |
| RLP-161-000011705 | to | RLP-161-000011705 |
| RLP-161-000011723 | to | RLP-161-000011724 |
| RLP-161-000011734 | to | RLP-161-000011735 |
| RLP-161-000011740 | to | RLP-161-000011746 |
| RLP-161-000011748 | to | RLP-161-000011748 |
| RLP-161-000011800 | to | RLP-161-000011800 |
| RLP-161-000011813 | to | RLP-161-000011814 |
| RLP-161-000011816 | to | RLP-161-000011819 |
| RLP-161-000011821 | to | RLP-161-000011821 |
| RLP-161-000011824 | to | RLP-161-000011824 |
| RLP-161-000011826 | to | RLP-161-000011826 |
| RLP-161-000011830 | to | RLP-161-000011830 |
| RLP-161-000011855 | to | RLP-161-000011855 |
| RLP-161-000011863 | to | RLP-161-000011870 |
| RLP-161-000011877 | to | RLP-161-000011879 |
| RLP-161-000011881 | to | RLP-161-000011881 |
| RLP-161-000011886 | to | RLP-161-000011886 |

| | | |
|---|---|---|
| RLP-161-000011888 | to | RLP-161-000011889 |
| RLP-161-000011899 | to | RLP-161-000011899 |
| RLP-161-000011902 | to | RLP-161-000011903 |
| RLP-161-000011930 | to | RLP-161-000011930 |
| RLP-161-000011960 | to | RLP-161-000011968 |
| RLP-161-000011970 | to | RLP-161-000011970 |
| RLP-161-000011972 | to | RLP-161-000011980 |
| RLP-161-000012060 | to | RLP-161-000012060 |
| RLP-161-000012064 | to | RLP-161-000012064 |
| RLP-161-000012068 | to | RLP-161-000012068 |
| RLP-161-000012078 | to | RLP-161-000012078 |
| RLP-161-000012083 | to | RLP-161-000012083 |
| RLP-161-000012140 | to | RLP-161-000012140 |
| RLP-161-000012147 | to | RLP-161-000012147 |
| RLP-161-000012200 | to | RLP-161-000012200 |
| RLP-161-000012214 | to | RLP-161-000012214 |
| RLP-161-000012246 | to | RLP-161-000012246 |
| RLP-161-000012261 | to | RLP-161-000012262 |
| RLP-161-000012302 | to | RLP-161-000012302 |
| RLP-161-000012332 | to | RLP-161-000012333 |
| RLP-161-000012335 | to | RLP-161-000012335 |
| RLP-161-000012342 | to | RLP-161-000012342 |
| RLP-161-000012356 | to | RLP-161-000012356 |
| RLP-161-000012363 | to | RLP-161-000012363 |
| RLP-161-000012398 | to | RLP-161-000012398 |
| RLP-161-000012412 | to | RLP-161-000012412 |
| RLP-161-000012427 | to | RLP-161-000012427 |
| RLP-161-000012431 | to | RLP-161-000012432 |
| RLP-161-000012442 | to | RLP-161-000012445 |
| RLP-161-000012447 | to | RLP-161-000012448 |
| RLP-161-000012453 | to | RLP-161-000012453 |
| RLP-161-000012464 | to | RLP-161-000012465 |
| RLP-161-000012467 | to | RLP-161-000012467 |
| RLP-161-000012470 | to | RLP-161-000012473 |
| RLP-161-000012495 | to | RLP-161-000012495 |
| RLP-161-000012499 | to | RLP-161-000012499 |
| RLP-161-000012515 | to | RLP-161-000012515 |
| RLP-161-000012526 | to | RLP-161-000012526 |
| RLP-161-000012528 | to | RLP-161-000012528 |
| RLP-161-000012534 | to | RLP-161-000012534 |
| RLP-161-000012543 | to | RLP-161-000012543 |
| RLP-161-000012548 | to | RLP-161-000012548 |
| RLP-161-000012563 | to | RLP-161-000012563 |
| RLP-161-000012565 | to | RLP-161-000012565 |

| RLP-161-000012581 | to | RLP-161-000012581 |
|---|---|---|
| RLP-161-000012588 | to | RLP-161-000012591 |
| RLP-161-000012594 | to | RLP-161-000012594 |
| RLP-161-000012600 | to | RLP-161-000012602 |
| RLP-161-000012610 | to | RLP-161-000012610 |
| RLP-161-000012614 | to | RLP-161-000012614 |
| RLP-161-000012616 | to | RLP-161-000012616 |
| RLP-161-000012620 | to | RLP-161-000012621 |
| RLP-161-000012628 | to | RLP-161-000012628 |
| RLP-161-000012642 | to | RLP-161-000012642 |
| RLP-161-000012645 | to | RLP-161-000012645 |
| RLP-161-000012647 | to | RLP-161-000012648 |
| RLP-161-000012652 | to | RLP-161-000012652 |
| RLP-161-000012656 | to | RLP-161-000012659 |
| RLP-161-000012666 | to | RLP-161-000012666 |
| RLP-161-000012668 | to | RLP-161-000012668 |
| RLP-161-000012673 | to | RLP-161-000012676 |
| RLP-161-000012681 | to | RLP-161-000012681 |
| RLP-161-000012693 | to | RLP-161-000012695 |
| RLP-161-000012709 | to | RLP-161-000012709 |
| RLP-161-000012719 | to | RLP-161-000012719 |
| RLP-161-000012727 | to | RLP-161-000012727 |
| RLP-161-000012733 | to | RLP-161-000012735 |
| RLP-161-000012738 | to | RLP-161-000012738 |
| RLP-161-000012741 | to | RLP-161-000012741 |
| RLP-161-000012752 | to | RLP-161-000012752 |
| RLP-161-000012790 | to | RLP-161-000012790 |
| RLP-161-000012793 | to | RLP-161-000012793 |
| RLP-161-000012808 | to | RLP-161-000012810 |
| RLP-161-000012813 | to | RLP-161-000012813 |
| RLP-161-000012818 | to | RLP-161-000012828 |
| RLP-161-000012833 | to | RLP-161-000012833 |
| RLP-161-000012835 | to | RLP-161-000012835 |
| RLP-161-000012838 | to | RLP-161-000012838 |
| RLP-161-000012844 | to | RLP-161-000012844 |
| RLP-161-000012847 | to | RLP-161-000012848 |
| RLP-161-000012861 | to | RLP-161-000012861 |
| RLP-161-000012867 | to | RLP-161-000012871 |
| RLP-161-000012876 | to | RLP-161-000012876 |
| RLP-161-000012883 | to | RLP-161-000012883 |
| RLP-161-000012896 | to | RLP-161-000012896 |
| RLP-161-000012916 | to | RLP-161-000012916 |
| RLP-161-000012924 | to | RLP-161-000012924 |
| RLP-161-000012931 | to | RLP-161-000012931 |

| | | |
|---|---|---|
| RLP-161-000012934 | to | RLP-161-000012934 |
| RLP-161-000012952 | to | RLP-161-000012952 |
| RLP-161-000012967 | to | RLP-161-000012967 |
| RLP-161-000012989 | to | RLP-161-000012990 |
| RLP-161-000012997 | to | RLP-161-000012999 |
| RLP-161-000013003 | to | RLP-161-000013003 |
| RLP-161-000013005 | to | RLP-161-000013005 |
| RLP-161-000013021 | to | RLP-161-000013021 |
| RLP-161-000013028 | to | RLP-161-000013028 |
| RLP-161-000013031 | to | RLP-161-000013031 |
| RLP-161-000013103 | to | RLP-161-000013103 |
| RLP-161-000013127 | to | RLP-161-000013127 |
| RLP-161-000013130 | to | RLP-161-000013130 |
| RLP-161-000013141 | to | RLP-161-000013141 |
| RLP-161-000013163 | to | RLP-161-000013163 |
| RLP-161-000013190 | to | RLP-161-000013190 |
| RLP-161-000013200 | to | RLP-161-000013200 |
| RLP-161-000013209 | to | RLP-161-000013209 |
| RLP-161-000013214 | to | RLP-161-000013214 |
| RLP-161-000013216 | to | RLP-161-000013216 |
| RLP-161-000013218 | to | RLP-161-000013219 |
| RLP-161-000013222 | to | RLP-161-000013222 |
| RLP-161-000013225 | to | RLP-161-000013225 |
| RLP-161-000013235 | to | RLP-161-000013235 |
| RLP-161-000013247 | to | RLP-161-000013249 |
| RLP-161-000013264 | to | RLP-161-000013264 |
| RLP-161-000013266 | to | RLP-161-000013266 |
| RLP-161-000013269 | to | RLP-161-000013269 |
| RLP-161-000013282 | to | RLP-161-000013282 |
| RLP-161-000013286 | to | RLP-161-000013286 |
| RLP-161-000013291 | to | RLP-161-000013293 |
| RLP-161-000013322 | to | RLP-161-000013322 |
| RLP-161-000013355 | to | RLP-161-000013356 |
| RLP-161-000013436 | to | RLP-161-000013436 |
| RLP-161-000013444 | to | RLP-161-000013444 |
| RLP-161-000013456 | to | RLP-161-000013456 |
| RLP-161-000013459 | to | RLP-161-000013460 |
| RLP-161-000013466 | to | RLP-161-000013466 |
| RLP-161-000013495 | to | RLP-161-000013495 |
| RLP-161-000013514 | to | RLP-161-000013514 |
| RLP-161-000013521 | to | RLP-161-000013522 |
| RLP-161-000013531 | to | RLP-161-000013532 |
| RLP-161-000013534 | to | RLP-161-000013534 |
| RLP-161-000013536 | to | RLP-161-000013536 |

| | | |
|---|---|---|
| RLP-161-000013542 | to | RLP-161-000013542 |
| RLP-161-000013568 | to | RLP-161-000013569 |
| RLP-161-000013576 | to | RLP-161-000013576 |
| RLP-161-000013584 | to | RLP-161-000013584 |
| RLP-161-000013588 | to | RLP-161-000013588 |
| RLP-161-000013618 | to | RLP-161-000013618 |
| RLP-161-000013639 | to | RLP-161-000013639 |
| RLP-161-000013641 | to | RLP-161-000013641 |
| RLP-161-000013643 | to | RLP-161-000013643 |
| RLP-161-000013645 | to | RLP-161-000013646 |
| RLP-161-000013657 | to | RLP-161-000013657 |
| RLP-161-000013661 | to | RLP-161-000013661 |
| RLP-161-000013670 | to | RLP-161-000013670 |
| RLP-161-000013682 | to | RLP-161-000013682 |
| RLP-161-000013688 | to | RLP-161-000013688 |
| RLP-161-000013694 | to | RLP-161-000013696 |
| RLP-161-000013700 | to | RLP-161-000013700 |
| RLP-161-000013707 | to | RLP-161-000013707 |
| RLP-161-000013709 | to | RLP-161-000013709 |
| RLP-161-000013712 | to | RLP-161-000013712 |
| RLP-161-000013739 | to | RLP-161-000013741 |
| RLP-161-000013760 | to | RLP-161-000013760 |
| RLP-161-000013762 | to | RLP-161-000013763 |
| RLP-161-000013765 | to | RLP-161-000013765 |
| RLP-161-000013770 | to | RLP-161-000013770 |
| RLP-161-000013772 | to | RLP-161-000013772 |
| RLP-161-000013774 | to | RLP-161-000013774 |
| RLP-161-000013780 | to | RLP-161-000013780 |
| RLP-161-000013809 | to | RLP-161-000013809 |
| RLP-161-000013817 | to | RLP-161-000013817 |
| RLP-161-000013821 | to | RLP-161-000013821 |
| RLP-161-000013824 | to | RLP-161-000013824 |
| RLP-161-000013828 | to | RLP-161-000013828 |
| RLP-161-000013836 | to | RLP-161-000013836 |
| RLP-161-000013860 | to | RLP-161-000013860 |
| RLP-161-000013869 | to | RLP-161-000013869 |
| RLP-161-000013909 | to | RLP-161-000013909 |
| RLP-161-000013912 | to | RLP-161-000013912 |
| RLP-161-000013950 | to | RLP-161-000013950 |
| RLP-161-000013957 | to | RLP-161-000013957 |
| RLP-161-000013970 | to | RLP-161-000013970 |
| RLP-161-000013974 | to | RLP-161-000013974 |
| RLP-161-000013976 | to | RLP-161-000013976 |
| RLP-161-000013999 | to | RLP-161-000013999 |

| | | |
|---|---|---|
| RLP-161-000014004 | to | RLP-161-000014004 |
| RLP-161-000014024 | to | RLP-161-000014024 |
| RLP-161-000014029 | to | RLP-161-000014029 |
| RLP-161-000014042 | to | RLP-161-000014042 |
| RLP-161-000014044 | to | RLP-161-000014044 |
| RLP-161-000014056 | to | RLP-161-000014057 |
| RLP-161-000014062 | to | RLP-161-000014062 |
| RLP-161-000014065 | to | RLP-161-000014065 |
| RLP-161-000014067 | to | RLP-161-000014067 |
| RLP-161-000014071 | to | RLP-161-000014071 |
| RLP-161-000014073 | to | RLP-161-000014079 |
| RLP-161-000014082 | to | RLP-161-000014082 |
| RLP-161-000014090 | to | RLP-161-000014091 |
| RLP-161-000014094 | to | RLP-161-000014094 |
| RLP-161-000014097 | to | RLP-161-000014097 |
| RLP-161-000014101 | to | RLP-161-000014101 |
| RLP-161-000014110 | to | RLP-161-000014110 |
| RLP-161-000014113 | to | RLP-161-000014113 |
| RLP-161-000014118 | to | RLP-161-000014118 |
| RLP-161-000014127 | to | RLP-161-000014127 |
| RLP-161-000014143 | to | RLP-161-000014143 |
| RLP-161-000014145 | to | RLP-161-000014145 |
| RLP-161-000014155 | to | RLP-161-000014157 |
| RLP-161-000014160 | to | RLP-161-000014160 |
| RLP-161-000014162 | to | RLP-161-000014162 |
| RLP-161-000014190 | to | RLP-161-000014190 |
| RLP-161-000014195 | to | RLP-161-000014195 |
| RLP-161-000014199 | to | RLP-161-000014199 |
| RLP-161-000014205 | to | RLP-161-000014205 |
| RLP-161-000014220 | to | RLP-161-000014220 |
| RLP-161-000014244 | to | RLP-161-000014244 |
| RLP-161-000014246 | to | RLP-161-000014246 |
| RLP-161-000014253 | to | RLP-161-000014253 |
| RLP-161-000014258 | to | RLP-161-000014260 |
| RLP-161-000014266 | to | RLP-161-000014267 |
| RLP-161-000014287 | to | RLP-161-000014287 |
| RLP-161-000014291 | to | RLP-161-000014291 |
| RLP-161-000014311 | to | RLP-161-000014311 |
| RLP-161-000014319 | to | RLP-161-000014319 |
| RLP-161-000014322 | to | RLP-161-000014323 |
| RLP-161-000014326 | to | RLP-161-000014326 |
| RLP-161-000014329 | to | RLP-161-000014329 |
| RLP-161-000014335 | to | RLP-161-000014335 |
| RLP-161-000014379 | to | RLP-161-000014379 |

| | | |
|---|---|---|
| RLP-161-000014383 | to | RLP-161-000014385 |
| RLP-161-000014394 | to | RLP-161-000014394 |
| RLP-161-000014403 | to | RLP-161-000014403 |
| RLP-161-000014417 | to | RLP-161-000014417 |
| RLP-161-000014419 | to | RLP-161-000014419 |
| RLP-161-000014444 | to | RLP-161-000014444 |
| RLP-161-000014447 | to | RLP-161-000014447 |
| RLP-161-000014452 | to | RLP-161-000014453 |
| RLP-161-000014462 | to | RLP-161-000014465 |
| RLP-161-000014467 | to | RLP-161-000014469 |
| RLP-161-000014486 | to | RLP-161-000014486 |
| RLP-161-000014492 | to | RLP-161-000014492 |
| RLP-161-000014498 | to | RLP-161-000014499 |
| RLP-161-000014502 | to | RLP-161-000014503 |
| RLP-161-000014511 | to | RLP-161-000014511 |
| RLP-161-000014514 | to | RLP-161-000014515 |
| RLP-161-000014520 | to | RLP-161-000014520 |
| RLP-161-000014542 | to | RLP-161-000014542 |
| RLP-161-000014546 | to | RLP-161-000014546 |
| RLP-161-000014561 | to | RLP-161-000014562 |
| RLP-161-000014568 | to | RLP-161-000014568 |
| RLP-161-000014574 | to | RLP-161-000014574 |
| RLP-161-000014578 | to | RLP-161-000014578 |
| RLP-161-000014589 | to | RLP-161-000014591 |
| RLP-161-000014610 | to | RLP-161-000014610 |
| RLP-161-000014613 | to | RLP-161-000014613 |
| RLP-161-000014624 | to | RLP-161-000014624 |
| RLP-161-000014627 | to | RLP-161-000014628 |
| RLP-161-000014630 | to | RLP-161-000014630 |
| RLP-161-000014659 | to | RLP-161-000014659 |
| RLP-161-000014663 | to | RLP-161-000014663 |
| RLP-161-000014666 | to | RLP-161-000014666 |
| RLP-161-000014679 | to | RLP-161-000014680 |
| RLP-161-000014703 | to | RLP-161-000014705 |
| RLP-161-000014707 | to | RLP-161-000014707 |
| RLP-161-000014732 | to | RLP-161-000014732 |
| RLP-161-000014741 | to | RLP-161-000014741 |
| RLP-161-000014754 | to | RLP-161-000014754 |
| RLP-161-000014763 | to | RLP-161-000014763 |
| RLP-161-000014790 | to | RLP-161-000014790 |
| RLP-161-000014795 | to | RLP-161-000014795 |
| RLP-161-000014810 | to | RLP-161-000014810 |
| RLP-161-000014812 | to | RLP-161-000014812 |
| RLP-161-000014821 | to | RLP-161-000014821 |

11

| | | |
|---|---|---|
| RLP-161-000014833 | to | RLP-161-000014833 |
| RLP-161-000014885 | to | RLP-161-000014885 |
| RLP-161-000014899 | to | RLP-161-000014899 |
| RLP-161-000014906 | to | RLP-161-000014906 |
| RLP-161-000014912 | to | RLP-161-000014912 |
| RLP-161-000014935 | to | RLP-161-000014935 |
| RLP-161-000014937 | to | RLP-161-000014938 |
| RLP-161-000014960 | to | RLP-161-000014960 |
| RLP-161-000015001 | to | RLP-161-000015002 |
| RLP-161-000015010 | to | RLP-161-000015011 |
| RLP-161-000015018 | to | RLP-161-000015018 |
| RLP-161-000015027 | to | RLP-161-000015027 |
| RLP-161-000015034 | to | RLP-161-000015034 |
| RLP-161-000015036 | to | RLP-161-000015036 |
| RLP-161-000015055 | to | RLP-161-000015055 |
| RLP-161-000015062 | to | RLP-161-000015062 |
| RLP-161-000015093 | to | RLP-161-000015093 |
| RLP-161-000015096 | to | RLP-161-000015096 |
| RLP-161-000015122 | to | RLP-161-000015122 |
| RLP-161-000015133 | to | RLP-161-000015133 |
| RLP-161-000015135 | to | RLP-161-000015136 |
| RLP-161-000015141 | to | RLP-161-000015141 |
| RLP-161-000015172 | to | RLP-161-000015172 |
| RLP-161-000015176 | to | RLP-161-000015176 |
| RLP-161-000015199 | to | RLP-161-000015199 |
| RLP-161-000015209 | to | RLP-161-000015209 |
| RLP-161-000015256 | to | RLP-161-000015256 |
| RLP-161-000015289 | to | RLP-161-000015289 |
| RLP-161-000015295 | to | RLP-161-000015295 |
| RLP-161-000015301 | to | RLP-161-000015301 |
| RLP-161-000015318 | to | RLP-161-000015321 |
| RLP-161-000015342 | to | RLP-161-000015342 |
| RLP-161-000015349 | to | RLP-161-000015350 |
| RLP-161-000015352 | to | RLP-161-000015353 |
| RLP-161-000015364 | to | RLP-161-000015366 |
| RLP-161-000015385 | to | RLP-161-000015385 |
| RLP-161-000015396 | to | RLP-161-000015396 |
| RLP-161-000015416 | to | RLP-161-000015416 |
| RLP-161-000015428 | to | RLP-161-000015428 |
| RLP-161-000015430 | to | RLP-161-000015430 |
| RLP-161-000015467 | to | RLP-161-000015467 |
| RLP-161-000015485 | to | RLP-161-000015485 |
| RLP-161-000015489 | to | RLP-161-000015489 |
| RLP-161-000015496 | to | RLP-161-000015496 |

| | | |
|---|---|---|
| RLP-161-000015501 | to | RLP-161-000015501 |
| RLP-161-000015517 | to | RLP-161-000015517 |
| RLP-161-000015520 | to | RLP-161-000015521 |
| RLP-161-000015525 | to | RLP-161-000015525 |
| RLP-161-000015571 | to | RLP-161-000015573 |
| RLP-161-000015585 | to | RLP-161-000015585 |
| RLP-161-000015589 | to | RLP-161-000015589 |
| RLP-161-000015591 | to | RLP-161-000015592 |
| RLP-161-000015596 | to | RLP-161-000015596 |
| RLP-161-000015601 | to | RLP-161-000015601 |
| RLP-161-000015619 | to | RLP-161-000015619 |
| RLP-161-000015625 | to | RLP-161-000015625 |
| RLP-161-000015635 | to | RLP-161-000015635 |
| RLP-161-000015657 | to | RLP-161-000015657 |
| RLP-161-000015661 | to | RLP-161-000015661 |
| RLP-161-000015664 | to | RLP-161-000015664 |
| RLP-161-000015701 | to | RLP-161-000015701 |
| RLP-161-000015710 | to | RLP-161-000015710 |
| RLP-161-000015713 | to | RLP-161-000015713 |
| RLP-161-000015719 | to | RLP-161-000015719 |
| RLP-161-000015721 | to | RLP-161-000015721 |
| RLP-161-000015724 | to | RLP-161-000015724 |
| RLP-161-000015748 | to | RLP-161-000015748 |
| RLP-161-000015764 | to | RLP-161-000015764 |
| RLP-161-000015771 | to | RLP-161-000015771 |
| RLP-161-000015775 | to | RLP-161-000015775 |
| RLP-161-000015777 | to | RLP-161-000015777 |
| RLP-161-000015785 | to | RLP-161-000015787 |
| RLP-161-000015790 | to | RLP-161-000015790 |
| RLP-161-000015794 | to | RLP-161-000015795 |
| RLP-161-000015797 | to | RLP-161-000015797 |
| RLP-161-000015800 | to | RLP-161-000015801 |
| RLP-161-000015806 | to | RLP-161-000015806 |
| RLP-161-000015808 | to | RLP-161-000015808 |
| RLP-161-000015818 | to | RLP-161-000015818 |
| RLP-161-000015826 | to | RLP-161-000015826 |
| RLP-161-000015840 | to | RLP-161-000015840 |
| RLP-161-000015855 | to | RLP-161-000015855 |
| RLP-161-000015858 | to | RLP-161-000015858 |
| RLP-161-000015877 | to | RLP-161-000015877 |
| RLP-161-000015886 | to | RLP-161-000015886 |
| RLP-161-000015899 | to | RLP-161-000015899 |
| RLP-161-000015901 | to | RLP-161-000015901 |
| RLP-161-000015905 | to | RLP-161-000015908 |

| | | |
|---|---|---|
| RLP-161-000015915 | to | RLP-161-000015915 |
| RLP-161-000015918 | to | RLP-161-000015918 |
| RLP-161-000015948 | to | RLP-161-000015949 |
| RLP-161-000015967 | to | RLP-161-000015967 |
| RLP-161-000015969 | to | RLP-161-000015969 |
| RLP-161-000015972 | to | RLP-161-000015975 |
| RLP-161-000015979 | to | RLP-161-000015979 |
| RLP-161-000015981 | to | RLP-161-000015982 |
| RLP-161-000015988 | to | RLP-161-000015988 |
| RLP-161-000015993 | to | RLP-161-000015993 |
| RLP-161-000016001 | to | RLP-161-000016001 |
| RLP-161-000016005 | to | RLP-161-000016006 |
| RLP-161-000016021 | to | RLP-161-000016022 |
| RLP-161-000016038 | to | RLP-161-000016039 |
| RLP-161-000016041 | to | RLP-161-000016041 |
| RLP-161-000016047 | to | RLP-161-000016047 |
| RLP-161-000016058 | to | RLP-161-000016058 |
| RLP-161-000016060 | to | RLP-161-000016067 |
| RLP-161-000016069 | to | RLP-161-000016069 |
| RLP-161-000016075 | to | RLP-161-000016077 |
| RLP-161-000016080 | to | RLP-161-000016080 |
| RLP-161-000016085 | to | RLP-161-000016085 |
| RLP-161-000016101 | to | RLP-161-000016102 |
| RLP-161-000016107 | to | RLP-161-000016107 |
| RLP-161-000016119 | to | RLP-161-000016119 |
| RLP-161-000016137 | to | RLP-161-000016137 |
| RLP-161-000016145 | to | RLP-161-000016146 |
| RLP-161-000016169 | to | RLP-161-000016169 |
| RLP-161-000016171 | to | RLP-161-000016173 |
| RLP-161-000016176 | to | RLP-161-000016176 |
| RLP-161-000016194 | to | RLP-161-000016196 |
| RLP-161-000016200 | to | RLP-161-000016200 |
| RLP-161-000016211 | to | RLP-161-000016218 |
| RLP-161-000016221 | to | RLP-161-000016221 |
| RLP-161-000016223 | to | RLP-161-000016224 |
| RLP-161-000016226 | to | RLP-161-000016228 |
| RLP-161-000016230 | to | RLP-161-000016231 |
| RLP-161-000016238 | to | RLP-161-000016238 |
| RLP-161-000016248 | to | RLP-161-000016248 |
| RLP-161-000016256 | to | RLP-161-000016257 |
| RLP-161-000016265 | to | RLP-161-000016265 |
| RLP-161-000016274 | to | RLP-161-000016274 |
| RLP-161-000016287 | to | RLP-161-000016288 |
| RLP-161-000016299 | to | RLP-161-000016299 |

| | | |
|---|---|---|
| RLP-161-000016305 | to | RLP-161-000016305 |
| RLP-161-000016315 | to | RLP-161-000016315 |
| RLP-161-000016322 | to | RLP-161-000016322 |
| RLP-161-000016328 | to | RLP-161-000016329 |
| RLP-161-000016331 | to | RLP-161-000016331 |
| RLP-161-000016333 | to | RLP-161-000016333 |
| RLP-161-000016335 | to | RLP-161-000016337 |
| RLP-161-000016355 | to | RLP-161-000016356 |
| RLP-161-000016359 | to | RLP-161-000016361 |
| RLP-161-000016364 | to | RLP-161-000016369 |
| RLP-161-000016372 | to | RLP-161-000016372 |
| RLP-161-000016375 | to | RLP-161-000016375 |
| RLP-161-000016383 | to | RLP-161-000016387 |
| RLP-161-000016391 | to | RLP-161-000016391 |
| RLP-161-000016395 | to | RLP-161-000016395 |
| RLP-161-000016405 | to | RLP-161-000016405 |
| RLP-161-000016411 | to | RLP-161-000016411 |
| RLP-161-000016433 | to | RLP-161-000016433 |
| RLP-161-000016462 | to | RLP-161-000016462 |
| RLP-161-000016472 | to | RLP-161-000016472 |
| RLP-161-000016474 | to | RLP-161-000016474 |
| RLP-161-000016494 | to | RLP-161-000016494 |
| RLP-161-000016500 | to | RLP-161-000016502 |
| RLP-161-000016508 | to | RLP-161-000016509 |
| RLP-161-000016515 | to | RLP-161-000016515 |
| RLP-161-000016519 | to | RLP-161-000016519 |
| RLP-161-000016521 | to | RLP-161-000016524 |
| RLP-161-000016528 | to | RLP-161-000016528 |
| RLP-161-000016534 | to | RLP-161-000016534 |
| RLP-161-000016538 | to | RLP-161-000016538 |
| RLP-161-000016543 | to | RLP-161-000016543 |
| RLP-161-000016546 | to | RLP-161-000016547 |
| RLP-161-000016550 | to | RLP-161-000016550 |
| RLP-161-000016552 | to | RLP-161-000016553 |
| RLP-161-000016555 | to | RLP-161-000016555 |
| RLP-161-000016558 | to | RLP-161-000016558 |
| RLP-161-000016565 | to | RLP-161-000016565 |
| RLP-161-000016574 | to | RLP-161-000016574 |
| RLP-161-000016578 | to | RLP-161-000016579 |
| RLP-161-000016581 | to | RLP-161-000016582 |
| RLP-161-000016587 | to | RLP-161-000016587 |
| RLP-161-000016590 | to | RLP-161-000016590 |
| RLP-161-000016592 | to | RLP-161-000016592 |
| RLP-161-000016614 | to | RLP-161-000016614 |

| | | |
|---|---|---|
| RLP-161-000016619 | to | RLP-161-000016619 |
| RLP-161-000016623 | to | RLP-161-000016623 |
| RLP-161-000016625 | to | RLP-161-000016625 |
| RLP-161-000016627 | to | RLP-161-000016627 |
| RLP-161-000016629 | to | RLP-161-000016629 |
| RLP-161-000016631 | to | RLP-161-000016632 |
| RLP-161-000016635 | to | RLP-161-000016635 |
| RLP-161-000016652 | to | RLP-161-000016652 |
| RLP-161-000016699 | to | RLP-161-000016699 |
| RLP-161-000016735 | to | RLP-161-000016735 |
| RLP-161-000016770 | to | RLP-161-000016770 |
| RLP-161-000016777 | to | RLP-161-000016777 |
| RLP-161-000016804 | to | RLP-161-000016804 |
| RLP-161-000016807 | to | RLP-161-000016807 |
| RLP-161-000016812 | to | RLP-161-000016812 |
| RLP-161-000016815 | to | RLP-161-000016815 |
| RLP-161-000016833 | to | RLP-161-000016833 |
| RLP-161-000016842 | to | RLP-161-000016842 |
| RLP-161-000016864 | to | RLP-161-000016864 |
| RLP-161-000016868 | to | RLP-161-000016868 |
| RLP-161-000016870 | to | RLP-161-000016870 |
| RLP-161-000016877 | to | RLP-161-000016877 |
| RLP-161-000016881 | to | RLP-161-000016881 |
| RLP-161-000016885 | to | RLP-161-000016885 |
| RLP-161-000016888 | to | RLP-161-000016888 |
| RLP-161-000016890 | to | RLP-161-000016890 |
| RLP-161-000016892 | to | RLP-161-000016892 |
| RLP-161-000016903 | to | RLP-161-000016903 |
| RLP-161-000016907 | to | RLP-161-000016907 |
| RLP-161-000016909 | to | RLP-161-000016910 |
| RLP-161-000016921 | to | RLP-161-000016921 |
| RLP-161-000016947 | to | RLP-161-000016947 |
| RLP-161-000016957 | to | RLP-161-000016957 |
| RLP-161-000016960 | to | RLP-161-000016960 |
| RLP-161-000016965 | to | RLP-161-000016965 |
| RLP-161-000017001 | to | RLP-161-000017002 |
| RLP-161-000017010 | to | RLP-161-000017010 |
| RLP-161-000017040 | to | RLP-161-000017040 |
| RLP-161-000017056 | to | RLP-161-000017056 |
| RLP-161-000017089 | to | RLP-161-000017089 |
| RLP-161-000017092 | to | RLP-161-000017092 |
| RLP-161-000017114 | to | RLP-161-000017114 |
| RLP-161-000017139 | to | RLP-161-000017139 |
| RLP-161-000017151 | to | RLP-161-000017151 |

| | | |
|---|---|---|
| RLP-161-000017159 | to | RLP-161-000017159 |
| RLP-161-000017167 | to | RLP-161-000017167 |
| RLP-161-000017169 | to | RLP-161-000017169 |
| RLP-161-000017233 | to | RLP-161-000017233 |
| RLP-161-000017298 | to | RLP-161-000017299 |
| RLP-161-000017315 | to | RLP-161-000017318 |
| RLP-161-000017321 | to | RLP-161-000017321 |
| RLP-161-000017324 | to | RLP-161-000017324 |
| RLP-161-000017339 | to | RLP-161-000017339 |
| RLP-161-000017345 | to | RLP-161-000017345 |
| RLP-161-000017347 | to | RLP-161-000017347 |
| RLP-161-000017361 | to | RLP-161-000017362 |
| RLP-161-000017409 | to | RLP-161-000017409 |
| RLP-161-000017445 | to | RLP-161-000017446 |
| RLP-161-000017478 | to | RLP-161-000017478 |
| RLP-161-000017480 | to | RLP-161-000017480 |
| RLP-161-000017493 | to | RLP-161-000017493 |
| RLP-161-000017558 | to | RLP-161-000017558 |
| RLP-161-000017582 | to | RLP-161-000017582 |
| RLP-161-000017680 | to | RLP-161-000017681 |
| RLP-161-000017702 | to | RLP-161-000017702 |
| RLP-161-000017758 | to | RLP-161-000017759 |
| RLP-161-000017769 | to | RLP-161-000017769 |
| RLP-161-000017776 | to | RLP-161-000017776 |
| RLP-161-000017845 | to | RLP-161-000017845 |
| RLP-161-000017870 | to | RLP-161-000017871 |
| RLP-161-000017888 | to | RLP-161-000017888 |
| RLP-161-000017897 | to | RLP-161-000017897 |
| RLP-161-000017915 | to | RLP-161-000017915 |
| RLP-161-000017947 | to | RLP-161-000017948 |
| RLP-161-000017950 | to | RLP-161-000017950 |
| RLP-161-000017954 | to | RLP-161-000017954 |
| RLP-161-000017956 | to | RLP-161-000017957 |
| RLP-161-000017968 | to | RLP-161-000017968 |
| RLP-161-000017976 | to | RLP-161-000017976 |
| RLP-161-000017979 | to | RLP-161-000017979 |
| RLP-161-000017987 | to | RLP-161-000017990 |
| RLP-161-000017994 | to | RLP-161-000017995 |
| RLP-161-000017998 | to | RLP-161-000017998 |
| RLP-161-000018004 | to | RLP-161-000018004 |
| RLP-161-000018081 | to | RLP-161-000018081 |
| RLP-161-000018086 | to | RLP-161-000018086 |
| RLP-161-000018088 | to | RLP-161-000018088 |
| RLP-161-000018094 | to | RLP-161-000018094 |

17

| | | |
|---|---|---|
| RLP-161-000018096 | to | RLP-161-000018097 |
| RLP-161-000018100 | to | RLP-161-000018102 |
| RLP-161-000018111 | to | RLP-161-000018111 |
| RLP-161-000018115 | to | RLP-161-000018120 |
| RLP-161-000018128 | to | RLP-161-000018128 |
| RLP-161-000018133 | to | RLP-161-000018133 |
| RLP-161-000018136 | to | RLP-161-000018136 |
| RLP-161-000018138 | to | RLP-161-000018138 |
| RLP-161-000018142 | to | RLP-161-000018142 |
| RLP-161-000018170 | to | RLP-161-000018171 |
| RLP-161-000018175 | to | RLP-161-000018180 |
| RLP-161-000018242 | to | RLP-161-000018243 |
| RLP-161-000018248 | to | RLP-161-000018248 |
| RLP-161-000018254 | to | RLP-161-000018254 |
| RLP-161-000018272 | to | RLP-161-000018273 |
| RLP-161-000018290 | to | RLP-161-000018290 |
| RLP-161-000018303 | to | RLP-161-000018303 |
| RLP-161-000018365 | to | RLP-161-000018365 |
| RLP-161-000018367 | to | RLP-161-000018367 |
| RLP-161-000018371 | to | RLP-161-000018371 |
| RLP-161-000018441 | to | RLP-161-000018441 |
| RLP-161-000018450 | to | RLP-161-000018450 |
| RLP-161-000018506 | to | RLP-161-000018506 |
| RLP-161-000018513 | to | RLP-161-000018513 |
| RLP-161-000018518 | to | RLP-161-000018518 |
| RLP-161-000018536 | to | RLP-161-000018536 |
| RLP-161-000018542 | to | RLP-161-000018543 |
| RLP-161-000018569 | to | RLP-161-000018569 |
| RLP-161-000018571 | to | RLP-161-000018571 |
| RLP-161-000018573 | to | RLP-161-000018573 |
| RLP-161-000018602 | to | RLP-161-000018602 |
| RLP-161-000018619 | to | RLP-161-000018619 |
| RLP-161-000018625 | to | RLP-161-000018626 |
| RLP-161-000018639 | to | RLP-161-000018639 |
| RLP-161-000018654 | to | RLP-161-000018654 |
| RLP-161-000018658 | to | RLP-161-000018658 |
| RLP-161-000018660 | to | RLP-161-000018660 |
| RLP-161-000018662 | to | RLP-161-000018662 |
| RLP-161-000018692 | to | RLP-161-000018693 |
| RLP-161-000018697 | to | RLP-161-000018697 |
| RLP-161-000018703 | to | RLP-161-000018703 |
| RLP-161-000018707 | to | RLP-161-000018707 |
| RLP-161-000018739 | to | RLP-161-000018739 |
| RLP-161-000018747 | to | RLP-161-000018747 |

| | | |
|---|---|---|
| RLP-161-000018755 | to | RLP-161-000018755 |
| RLP-161-000018758 | to | RLP-161-000018758 |
| RLP-161-000018764 | to | RLP-161-000018766 |
| RLP-161-000018798 | to | RLP-161-000018799 |
| RLP-161-000018812 | to | RLP-161-000018814 |
| RLP-161-000018817 | to | RLP-161-000018819 |
| RLP-161-000018827 | to | RLP-161-000018829 |
| RLP-161-000018838 | to | RLP-161-000018843 |
| RLP-161-000018861 | to | RLP-161-000018868 |
| RLP-161-000018925 | to | RLP-161-000018930 |
| RLP-161-000018958 | to | RLP-161-000018959 |
| RLP-161-000019004 | to | RLP-161-000019005 |
| RLP-161-000019012 | to | RLP-161-000019012 |
| RLP-161-000019026 | to | RLP-161-000019026 |
| RLP-161-000019032 | to | RLP-161-000019032 |
| RLP-161-000019037 | to | RLP-161-000019039 |
| RLP-161-000019041 | to | RLP-161-000019041 |
| RLP-161-000019051 | to | RLP-161-000019051 |
| RLP-161-000019074 | to | RLP-161-000019074 |
| RLP-161-000019076 | to | RLP-161-000019076 |
| RLP-161-000019092 | to | RLP-161-000019093 |
| RLP-161-000019109 | to | RLP-161-000019109 |
| RLP-161-000019111 | to | RLP-161-000019111 |
| RLP-161-000019113 | to | RLP-161-000019113 |
| RLP-161-000019133 | to | RLP-161-000019133 |
| RLP-161-000019140 | to | RLP-161-000019141 |
| RLP-161-000019162 | to | RLP-161-000019162 |
| RLP-161-000019170 | to | RLP-161-000019170 |
| RLP-161-000019178 | to | RLP-161-000019183 |
| RLP-161-000019189 | to | RLP-161-000019189 |
| RLP-161-000019191 | to | RLP-161-000019191 |
| RLP-161-000019193 | to | RLP-161-000019197 |
| RLP-161-000019200 | to | RLP-161-000019201 |
| RLP-161-000019205 | to | RLP-161-000019205 |
| RLP-161-000019209 | to | RLP-161-000019209 |
| RLP-161-000019217 | to | RLP-161-000019217 |
| RLP-161-000019229 | to | RLP-161-000019229 |
| RLP-161-000019241 | to | RLP-161-000019243 |
| RLP-161-000019249 | to | RLP-161-000019249 |
| RLP-161-000019251 | to | RLP-161-000019268 |
| RLP-161-000019316 | to | RLP-161-000019316 |
| RLP-161-000019329 | to | RLP-161-000019329 |
| RLP-161-000019333 | to | RLP-161-000019333 |
| RLP-161-000019340 | to | RLP-161-000019340 |

| | | |
|---|---|---|
| RLP-161-000019343 | to | RLP-161-000019344 |
| RLP-161-000019346 | to | RLP-161-000019346 |
| RLP-161-000019350 | to | RLP-161-000019351 |
| RLP-161-000019358 | to | RLP-161-000019360 |
| RLP-161-000019373 | to | RLP-161-000019373 |
| RLP-161-000019382 | to | RLP-161-000019383 |
| RLP-161-000019399 | to | RLP-161-000019400 |
| RLP-161-000019402 | to | RLP-161-000019402 |
| RLP-161-000019418 | to | RLP-161-000019418 |
| RLP-161-000019437 | to | RLP-161-000019437 |
| RLP-161-000019439 | to | RLP-161-000019439 |
| RLP-161-000019470 | to | RLP-161-000019473 |
| RLP-161-000019482 | to | RLP-161-000019487 |
| RLP-161-000019493 | to | RLP-161-000019494 |
| RLP-161-000019496 | to | RLP-161-000019496 |
| RLP-161-000019501 | to | RLP-161-000019501 |
| RLP-161-000019503 | to | RLP-161-000019503 |
| RLP-161-000019505 | to | RLP-161-000019505 |
| RLP-161-000019509 | to | RLP-161-000019509 |
| RLP-161-000019529 | to | RLP-161-000019530 |
| RLP-161-000019543 | to | RLP-161-000019543 |
| RLP-161-000019552 | to | RLP-161-000019552 |
| RLP-161-000019561 | to | RLP-161-000019563 |
| RLP-161-000019565 | to | RLP-161-000019565 |
| RLP-161-000019576 | to | RLP-161-000019576 |
| RLP-161-000019593 | to | RLP-161-000019594 |
| RLP-161-000019604 | to | RLP-161-000019609 |
| RLP-161-000019621 | to | RLP-161-000019621 |
| RLP-161-000019623 | to | RLP-161-000019623 |
| RLP-161-000019626 | to | RLP-161-000019627 |
| RLP-161-000019668 | to | RLP-161-000019668 |
| RLP-161-000019686 | to | RLP-161-000019686 |
| RLP-161-000019738 | to | RLP-161-000019738 |
| RLP-161-000019756 | to | RLP-161-000019765 |
| RLP-161-000019769 | to | RLP-161-000019770 |
| RLP-161-000019772 | to | RLP-161-000019772 |
| RLP-161-000019822 | to | RLP-161-000019822 |
| RLP-161-000019873 | to | RLP-161-000019877 |
| RLP-161-000019921 | to | RLP-161-000019921 |
| RLP-161-000019937 | to | RLP-161-000019937 |
| RLP-161-000019946 | to | RLP-161-000019946 |
| RLP-161-000019949 | to | RLP-161-000019949 |
| RLP-161-000019951 | to | RLP-161-000019956 |
| RLP-161-000019961 | to | RLP-161-000019961 |

| | | |
|---|---|---|
| RLP-161-000019964 | to | RLP-161-000019964 |
| RLP-161-000019967 | to | RLP-161-000019970 |
| RLP-161-000019972 | to | RLP-161-000019972 |
| RLP-161-000020001 | to | RLP-161-000020001 |
| RLP-161-000020003 | to | RLP-161-000020003 |
| RLP-161-000020008 | to | RLP-161-000020008 |
| RLP-161-000020015 | to | RLP-161-000020015 |
| RLP-161-000020028 | to | RLP-161-000020028 |
| RLP-161-000020034 | to | RLP-161-000020034 |
| RLP-161-000020042 | to | RLP-161-000020042 |
| RLP-161-000020044 | to | RLP-161-000020044 |
| RLP-161-000020051 | to | RLP-161-000020051 |
| RLP-161-000020053 | to | RLP-161-000020061 |
| RLP-161-000020064 | to | RLP-161-000020064 |
| RLP-161-000020068 | to | RLP-161-000020068 |
| RLP-161-000020080 | to | RLP-161-000020080 |
| RLP-161-000020097 | to | RLP-161-000020098 |
| RLP-161-000020167 | to | RLP-161-000020167 |
| RLP-161-000020182 | to | RLP-161-000020182 |
| RLP-161-000020184 | to | RLP-161-000020184 |
| RLP-161-000020203 | to | RLP-161-000020203 |
| RLP-161-000020218 | to | RLP-161-000020219 |
| RLP-161-000020221 | to | RLP-161-000020222 |
| RLP-161-000020234 | to | RLP-161-000020234 |
| RLP-161-000020236 | to | RLP-161-000020236 |
| RLP-161-000020238 | to | RLP-161-000020239 |
| RLP-161-000020251 | to | RLP-161-000020251 |
| RLP-161-000020253 | to | RLP-161-000020255 |
| RLP-161-000020257 | to | RLP-161-000020258 |
| RLP-161-000020293 | to | RLP-161-000020293 |
| RLP-161-000020307 | to | RLP-161-000020307 |
| RLP-161-000020326 | to | RLP-161-000020326 |
| RLP-161-000020329 | to | RLP-161-000020330 |
| RLP-161-000020333 | to | RLP-161-000020333 |
| RLP-161-000020335 | to | RLP-161-000020336 |
| RLP-161-000020357 | to | RLP-161-000020358 |
| RLP-161-000020365 | to | RLP-161-000020365 |
| RLP-161-000020388 | to | RLP-161-000020389 |
| RLP-161-000020407 | to | RLP-161-000020407 |
| RLP-161-000020420 | to | RLP-161-000020420 |
| RLP-161-000020431 | to | RLP-161-000020431 |
| RLP-161-000020441 | to | RLP-161-000020441 |
| RLP-161-000020456 | to | RLP-161-000020456 |
| RLP-161-000020484 | to | RLP-161-000020484 |

| | | |
|---|---|---|
| RLP-161-000020490 | to | RLP-161-000020490 |
| RLP-161-000020492 | to | RLP-161-000020499 |
| RLP-161-000020501 | to | RLP-161-000020501 |
| RLP-161-000020503 | to | RLP-161-000020503 |
| RLP-161-000020505 | to | RLP-161-000020505 |
| RLP-161-000020512 | to | RLP-161-000020512 |
| RLP-161-000020565 | to | RLP-161-000020565 |
| RLP-161-000020584 | to | RLP-161-000020585 |
| RLP-161-000020589 | to | RLP-161-000020593 |
| RLP-161-000020597 | to | RLP-161-000020600 |
| RLP-161-000020604 | to | RLP-161-000020619 |
| RLP-161-000020643 | to | RLP-161-000020643 |
| RLP-161-000020662 | to | RLP-161-000020662 |
| RLP-161-000020679 | to | RLP-161-000020681 |
| RLP-161-000020695 | to | RLP-161-000020695 |
| RLP-161-000020738 | to | RLP-161-000020738 |
| RLP-161-000020755 | to | RLP-161-000020755 |
| RLP-161-000020761 | to | RLP-161-000020761 |
| RLP-161-000020765 | to | RLP-161-000020765 |
| RLP-161-000020767 | to | RLP-161-000020767 |
| RLP-161-000020786 | to | RLP-161-000020786 |
| RLP-161-000020790 | to | RLP-161-000020791 |
| RLP-161-000020815 | to | RLP-161-000020815 |
| RLP-161-000020840 | to | RLP-161-000020840 |
| RLP-161-000020860 | to | RLP-161-000020869 |
| RLP-161-000020871 | to | RLP-161-000020874 |
| RLP-161-000020876 | to | RLP-161-000020880 |
| RLP-161-000020885 | to | RLP-161-000020885 |
| RLP-161-000020917 | to | RLP-161-000020917 |
| RLP-161-000020919 | to | RLP-161-000020919 |
| RLP-161-000020951 | to | RLP-161-000020956 |
| RLP-161-000020969 | to | RLP-161-000020969 |
| RLP-161-000020992 | to | RLP-161-000020992 |
| RLP-161-000020994 | to | RLP-161-000020994 |
| RLP-161-000020996 | to | RLP-161-000020997 |
| RLP-161-000020999 | to | RLP-161-000021003 |
| RLP-161-000021005 | to | RLP-161-000021006 |
| RLP-161-000021012 | to | RLP-161-000021014 |
| RLP-161-000021017 | to | RLP-161-000021017 |
| RLP-161-000021035 | to | RLP-161-000021037 |
| RLP-161-000021041 | to | RLP-161-000021043 |
| RLP-161-000021059 | to | RLP-161-000021059 |
| RLP-161-000021061 | to | RLP-161-000021061 |
| RLP-161-000021063 | to | RLP-161-000021067 |

| | | |
|---|---|---|
| RLP-161-000021070 | to | RLP-161-000021070 |
| RLP-161-000021078 | to | RLP-161-000021079 |
| RLP-161-000021100 | to | RLP-161-000021100 |
| RLP-161-000021112 | to | RLP-161-000021112 |
| RLP-161-000021163 | to | RLP-161-000021163 |
| RLP-161-000021170 | to | RLP-161-000021170 |
| RLP-161-000021201 | to | RLP-161-000021202 |
| RLP-161-000021214 | to | RLP-161-000021214 |
| RLP-161-000021216 | to | RLP-161-000021216 |
| RLP-161-000021218 | to | RLP-161-000021218 |
| RLP-161-000021221 | to | RLP-161-000021221 |
| RLP-161-000021226 | to | RLP-161-000021228 |
| RLP-161-000021237 | to | RLP-161-000021237 |
| RLP-161-000021247 | to | RLP-161-000021247 |
| RLP-161-000021255 | to | RLP-161-000021255 |
| RLP-161-000021257 | to | RLP-161-000021259 |
| RLP-161-000021261 | to | RLP-161-000021262 |
| RLP-161-000021264 | to | RLP-161-000021264 |
| RLP-161-000021277 | to | RLP-161-000021277 |
| RLP-161-000021287 | to | RLP-161-000021287 |
| RLP-161-000021295 | to | RLP-161-000021295 |
| RLP-161-000021297 | to | RLP-161-000021297 |
| RLP-161-000021301 | to | RLP-161-000021301 |
| RLP-161-000021324 | to | RLP-161-000021330 |
| RLP-161-000021344 | to | RLP-161-000021351 |
| RLP-161-000021353 | to | RLP-161-000021365 |
| RLP-161-000021377 | to | RLP-161-000021377 |
| RLP-161-000021379 | to | RLP-161-000021380 |
| RLP-161-000021383 | to | RLP-161-000021384 |
| RLP-161-000021386 | to | RLP-161-000021386 |
| RLP-161-000021397 | to | RLP-161-000021398 |
| RLP-161-000021400 | to | RLP-161-000021400 |
| RLP-161-000021406 | to | RLP-161-000021406 |
| RLP-161-000021408 | to | RLP-161-000021408 |
| RLP-161-000021414 | to | RLP-161-000021414 |
| RLP-161-000021429 | to | RLP-161-000021430 |
| RLP-161-000021498 | to | RLP-161-000021499 |
| RLP-161-000021501 | to | RLP-161-000021503 |
| RLP-161-000021509 | to | RLP-161-000021509 |
| RLP-161-000021530 | to | RLP-161-000021530 |
| RLP-161-000021549 | to | RLP-161-000021553 |
| RLP-161-000021555 | to | RLP-161-000021555 |
| RLP-161-000021566 | to | RLP-161-000021566 |
| RLP-161-000021569 | to | RLP-161-000021569 |

| | | |
|---|---|---|
| RLP-161-000021621 | to | RLP-161-000021621 |
| RLP-161-000021628 | to | RLP-161-000021628 |
| RLP-161-000021662 | to | RLP-161-000021662 |
| RLP-161-000021665 | to | RLP-161-000021665 |
| RLP-161-000021668 | to | RLP-161-000021668 |
| RLP-161-000021671 | to | RLP-161-000021671 |
| RLP-161-000021702 | to | RLP-161-000021702 |
| RLP-161-000021704 | to | RLP-161-000021706 |
| RLP-161-000021708 | to | RLP-161-000021708 |
| RLP-161-000021718 | to | RLP-161-000021718 |
| RLP-161-000021727 | to | RLP-161-000021728 |
| RLP-161-000021763 | to | RLP-161-000021764 |
| RLP-161-000021769 | to | RLP-161-000021769 |
| RLP-161-000021776 | to | RLP-161-000021776 |
| RLP-161-000021789 | to | RLP-161-000021789 |
| RLP-161-000021799 | to | RLP-161-000021799 |
| RLP-161-000021804 | to | RLP-161-000021804 |
| RLP-161-000021833 | to | RLP-161-000021833 |
| RLP-161-000021836 | to | RLP-161-000021836 |
| RLP-161-000021882 | to | RLP-161-000021892 |
| RLP-161-000021894 | to | RLP-161-000021894 |
| RLP-161-000021898 | to | RLP-161-000021898 |
| RLP-161-000021900 | to | RLP-161-000021900 |
| RLP-161-000021922 | to | RLP-161-000021922 |
| RLP-161-000021929 | to | RLP-161-000021929 |
| RLP-161-000021931 | to | RLP-161-000021931 |
| RLP-161-000021934 | to | RLP-161-000021937 |
| RLP-161-000021939 | to | RLP-161-000021943 |
| RLP-161-000021945 | to | RLP-161-000021946 |
| RLP-161-000021948 | to | RLP-161-000021957 |
| RLP-161-000021988 | to | RLP-161-000021988 |
| RLP-161-000021990 | to | RLP-161-000021990 |
| RLP-161-000021995 | to | RLP-161-000021995 |
| RLP-161-000022036 | to | RLP-161-000022036 |
| RLP-161-000022038 | to | RLP-161-000022038 |
| RLP-161-000022043 | to | RLP-161-000022045 |
| RLP-161-000022047 | to | RLP-161-000022048 |
| RLP-161-000022078 | to | RLP-161-000022078 |
| RLP-161-000022081 | to | RLP-161-000022081 |
| RLP-161-000022101 | to | RLP-161-000022103 |
| RLP-161-000022121 | to | RLP-161-000022121 |
| RLP-161-000022146 | to | RLP-161-000022147 |
| RLP-161-000022156 | to | RLP-161-000022156 |
| RLP-161-000022164 | to | RLP-161-000022166 |

| | | |
|---|---|---|
| RLP-161-000022170 | to | RLP-161-000022170 |
| RLP-161-000022177 | to | RLP-161-000022177 |
| RLP-161-000022179 | to | RLP-161-000022179 |
| RLP-161-000022184 | to | RLP-161-000022184 |
| RLP-161-000022191 | to | RLP-161-000022192 |
| RLP-161-000022196 | to | RLP-161-000022199 |
| RLP-161-000022226 | to | RLP-161-000022228 |
| RLP-161-000022237 | to | RLP-161-000022237 |
| RLP-161-000022240 | to | RLP-161-000022244 |
| RLP-161-000022246 | to | RLP-161-000022246 |
| RLP-161-000022259 | to | RLP-161-000022259 |
| RLP-161-000022261 | to | RLP-161-000022262 |
| RLP-161-000022280 | to | RLP-161-000022280 |
| RLP-161-000022290 | to | RLP-161-000022290 |
| RLP-161-000022296 | to | RLP-161-000022297 |
| RLP-161-000022300 | to | RLP-161-000022302 |
| RLP-161-000022315 | to | RLP-161-000022317 |
| RLP-161-000022320 | to | RLP-161-000022334 |
| RLP-161-000022336 | to | RLP-161-000022336 |
| RLP-161-000022345 | to | RLP-161-000022345 |
| RLP-161-000022355 | to | RLP-161-000022356 |
| RLP-161-000022365 | to | RLP-161-000022365 |
| RLP-161-000022368 | to | RLP-161-000022368 |
| RLP-161-000022405 | to | RLP-161-000022405 |
| RLP-161-000022407 | to | RLP-161-000022407 |
| RLP-161-000022414 | to | RLP-161-000022414 |
| RLP-161-000022422 | to | RLP-161-000022422 |
| RLP-161-000022436 | to | RLP-161-000022436 |
| RLP-161-000022487 | to | RLP-161-000022488 |
| RLP-161-000022490 | to | RLP-161-000022491 |
| RLP-161-000022493 | to | RLP-161-000022494 |
| RLP-161-000022496 | to | RLP-161-000022497 |
| RLP-161-000022499 | to | RLP-161-000022505 |
| RLP-161-000022509 | to | RLP-161-000022509 |
| RLP-161-000022511 | to | RLP-161-000022511 |
| RLP-161-000022513 | to | RLP-161-000022518 |
| RLP-161-000022520 | to | RLP-161-000022524 |
| RLP-161-000022527 | to | RLP-161-000022527 |
| RLP-161-000022529 | to | RLP-161-000022530 |
| RLP-161-000022532 | to | RLP-161-000022532 |
| RLP-161-000022534 | to | RLP-161-000022534 |
| RLP-161-000022537 | to | RLP-161-000022537 |
| RLP-161-000022545 | to | RLP-161-000022545 |
| RLP-161-000022557 | to | RLP-161-000022557 |

| | | |
|---|---|---|
| RLP-161-000022559 | to | RLP-161-000022559 |
| RLP-161-000022570 | to | RLP-161-000022570 |
| RLP-161-000022585 | to | RLP-161-000022588 |
| RLP-161-000022590 | to | RLP-161-000022591 |
| RLP-161-000022598 | to | RLP-161-000022598 |
| RLP-161-000022671 | to | RLP-161-000022671 |
| RLP-161-000022679 | to | RLP-161-000022679 |
| RLP-161-000022703 | to | RLP-161-000022703 |
| RLP-161-000022709 | to | RLP-161-000022710 |
| RLP-161-000022726 | to | RLP-161-000022728 |
| RLP-161-000022739 | to | RLP-161-000022745 |
| RLP-161-000022751 | to | RLP-161-000022751 |
| RLP-161-000022754 | to | RLP-161-000022754 |
| RLP-161-000022758 | to | RLP-161-000022759 |
| RLP-161-000022766 | to | RLP-161-000022767 |
| RLP-161-000022770 | to | RLP-161-000022771 |
| RLP-161-000022832 | to | RLP-161-000022832 |
| RLP-161-000022838 | to | RLP-161-000022838 |
| RLP-161-000022842 | to | RLP-161-000022843 |
| RLP-161-000022849 | to | RLP-161-000022849 |
| RLP-161-000022858 | to | RLP-161-000022858 |
| RLP-161-000022864 | to | RLP-161-000022864 |
| RLP-161-000022883 | to | RLP-161-000022884 |
| RLP-161-000022891 | to | RLP-161-000022891 |
| RLP-161-000022971 | to | RLP-161-000022971 |
| RLP-161-000022981 | to | RLP-161-000022983 |
| RLP-161-000023033 | to | RLP-161-000023033 |
| RLP-161-000023036 | to | RLP-161-000023037 |
| RLP-161-000023039 | to | RLP-161-000023039 |
| RLP-161-000023042 | to | RLP-161-000023042 |
| RLP-161-000023045 | to | RLP-161-000023045 |
| RLP-161-000023047 | to | RLP-161-000023048 |
| RLP-161-000023050 | to | RLP-161-000023051 |
| RLP-161-000023053 | to | RLP-161-000023072 |
| RLP-161-000023091 | to | RLP-161-000023092 |
| RLP-161-000023104 | to | RLP-161-000023106 |
| RLP-161-000023122 | to | RLP-161-000023123 |
| RLP-161-000023151 | to | RLP-161-000023152 |
| RLP-161-000023165 | to | RLP-161-000023165 |
| RLP-161-000023168 | to | RLP-161-000023169 |
| RLP-161-000023171 | to | RLP-161-000023171 |
| RLP-161-000023178 | to | RLP-161-000023178 |
| RLP-161-000023180 | to | RLP-161-000023180 |
| RLP-161-000023182 | to | RLP-161-000023182 |

| | | |
|---|---|---|
| RLP-161-000023184 | to | RLP-161-000023184 |
| RLP-161-000023189 | to | RLP-161-000023189 |
| RLP-161-000023192 | to | RLP-161-000023192 |
| RLP-161-000023194 | to | RLP-161-000023194 |
| RLP-161-000023197 | to | RLP-161-000023197 |
| RLP-161-000023199 | to | RLP-161-000023199 |
| RLP-161-000023201 | to | RLP-161-000023201 |
| RLP-161-000023203 | to | RLP-161-000023208 |
| RLP-161-000023210 | to | RLP-161-000023211 |
| RLP-161-000023213 | to | RLP-161-000023213 |
| RLP-161-000023215 | to | RLP-161-000023215 |
| RLP-161-000023217 | to | RLP-161-000023217 |
| RLP-161-000023219 | to | RLP-161-000023224 |
| RLP-161-000023226 | to | RLP-161-000023227 |
| RLP-161-000023329 | to | RLP-161-000023329 |
| RLP-161-000023334 | to | RLP-161-000023334 |
| RLP-161-000023357 | to | RLP-161-000023357 |
| RLP-161-000023361 | to | RLP-161-000023361 |
| RLP-161-000023365 | to | RLP-161-000023367 |
| RLP-161-000023370 | to | RLP-161-000023370 |
| RLP-161-000023375 | to | RLP-161-000023377 |
| RLP-161-000023381 | to | RLP-161-000023381 |
| RLP-161-000023408 | to | RLP-161-000023408 |
| RLP-161-000023459 | to | RLP-161-000023459 |
| RLP-161-000023470 | to | RLP-161-000023470 |
| RLP-161-000023479 | to | RLP-161-000023479 |
| RLP-161-000023488 | to | RLP-161-000023488 |
| RLP-161-000023504 | to | RLP-161-000023506 |
| RLP-161-000023508 | to | RLP-161-000023508 |
| RLP-161-000023515 | to | RLP-161-000023517 |
| RLP-161-000023537 | to | RLP-161-000023537 |
| RLP-161-000023549 | to | RLP-161-000023549 |
| RLP-161-000023581 | to | RLP-161-000023581 |
| RLP-161-000023594 | to | RLP-161-000023594 |
| RLP-161-000023613 | to | RLP-161-000023613 |
| RLP-161-000023615 | to | RLP-161-000023620 |
| RLP-161-000023628 | to | RLP-161-000023628 |
| RLP-161-000023654 | to | RLP-161-000023655 |
| RLP-161-000023657 | to | RLP-161-000023660 |
| RLP-161-000023690 | to | RLP-161-000023690 |
| RLP-161-000023737 | to | RLP-161-000023742 |
| RLP-161-000023751 | to | RLP-161-000023769 |
| RLP-161-000023786 | to | RLP-161-000023786 |
| RLP-161-000023802 | to | RLP-161-000023802 |

| | | |
|---|---|---|
| RLP-161-000023812 | to | RLP-161-000023815 |
| RLP-161-000023836 | to | RLP-161-000023840 |
| RLP-161-000023842 | to | RLP-161-000023843 |
| RLP-161-000023854 | to | RLP-161-000023855 |
| RLP-161-000023870 | to | RLP-161-000023870 |
| RLP-161-000023893 | to | RLP-161-000023893 |
| RLP-161-000023895 | to | RLP-161-000023897 |
| RLP-161-000023911 | to | RLP-161-000023913 |
| RLP-161-000023918 | to | RLP-161-000023918 |
| RLP-161-000023930 | to | RLP-161-000023930 |
| RLP-161-000023938 | to | RLP-161-000023938 |
| RLP-161-000023945 | to | RLP-161-000023952 |
| RLP-161-000023961 | to | RLP-161-000023962 |
| RLP-161-000023969 | to | RLP-161-000023969 |
| RLP-161-000024007 | to | RLP-161-000024007 |
| RLP-161-000024009 | to | RLP-161-000024009 |
| RLP-161-000024013 | to | RLP-161-000024015 |
| RLP-161-000024021 | to | RLP-161-000024030 |
| RLP-161-000024041 | to | RLP-161-000024042 |
| RLP-161-000024044 | to | RLP-161-000024047 |
| RLP-161-000024053 | to | RLP-161-000024053 |
| RLP-161-000024073 | to | RLP-161-000024073 |
| RLP-161-000024075 | to | RLP-161-000024076 |
| RLP-161-000024078 | to | RLP-161-000024079 |
| RLP-161-000024126 | to | RLP-161-000024132 |
| RLP-161-000024179 | to | RLP-161-000024180 |
| RLP-161-000024188 | to | RLP-161-000024189 |
| RLP-161-000024191 | to | RLP-161-000024191 |
| RLP-161-000024193 | to | RLP-161-000024193 |
| RLP-161-000024199 | to | RLP-161-000024200 |
| RLP-161-000024214 | to | RLP-161-000024214 |
| RLP-161-000024225 | to | RLP-161-000024225 |
| RLP-161-000024258 | to | RLP-161-000024270 |
| RLP-161-000024272 | to | RLP-161-000024277 |
| RLP-161-000024279 | to | RLP-161-000024288 |
| RLP-161-000024290 | to | RLP-161-000024290 |
| RLP-161-000024292 | to | RLP-161-000024292 |
| RLP-161-000024294 | to | RLP-161-000024295 |
| RLP-161-000024310 | to | RLP-161-000024310 |
| RLP-161-000024314 | to | RLP-161-000024314 |
| RLP-161-000024316 | to | RLP-161-000024317 |
| RLP-161-000024332 | to | RLP-161-000024338 |
| RLP-161-000024341 | to | RLP-161-000024341 |
| RLP-161-000024343 | to | RLP-161-000024343 |

| | | |
|---|---|---|
| RLP-161-000024345 | to | RLP-161-000024346 |
| RLP-161-000024366 | to | RLP-161-000024368 |
| RLP-161-000024402 | to | RLP-161-000024404 |
| RLP-161-000024419 | to | RLP-161-000024422 |
| RLP-161-000024437 | to | RLP-161-000024437 |
| RLP-161-000024451 | to | RLP-161-000024452 |
| RLP-161-000024458 | to | RLP-161-000024458 |
| RLP-161-000024467 | to | RLP-161-000024476 |
| RLP-161-000024478 | to | RLP-161-000024482 |
| RLP-161-000024484 | to | RLP-161-000024498 |
| RLP-161-000024501 | to | RLP-161-000024502 |
| RLP-161-000024532 | to | RLP-161-000024532 |
| RLP-161-000024575 | to | RLP-161-000024575 |
| RLP-161-000024593 | to | RLP-161-000024594 |
| RLP-161-000024598 | to | RLP-161-000024598 |
| RLP-161-000024628 | to | RLP-161-000024628 |
| RLP-161-000024670 | to | RLP-161-000024670 |
| RLP-161-000024673 | to | RLP-161-000024673 |
| RLP-161-000024684 | to | RLP-161-000024688 |
| RLP-161-000024702 | to | RLP-161-000024703 |
| RLP-161-000024714 | to | RLP-161-000024714 |
| RLP-161-000024727 | to | RLP-161-000024728 |
| RLP-161-000024736 | to | RLP-161-000024740 |
| RLP-161-000024750 | to | RLP-161-000024750 |
| RLP-161-000024786 | to | RLP-161-000024786 |
| RLP-161-000024822 | to | RLP-161-000024824 |
| RLP-161-000024827 | to | RLP-161-000024827 |
| RLP-161-000024829 | to | RLP-161-000024829 |
| RLP-162-000000001 | to | RLP-162-000000001 |
| RLP-162-000000010 | to | RLP-162-000000010 |
| RLP-162-000000034 | to | RLP-162-000000034 |
| RLP-162-000000037 | to | RLP-162-000000037 |
| RLP-162-000000042 | to | RLP-162-000000042 |
| RLP-162-000000045 | to | RLP-162-000000045 |
| RLP-162-000000048 | to | RLP-162-000000049 |
| RLP-162-000000070 | to | RLP-162-000000071 |
| RLP-162-000000096 | to | RLP-162-000000096 |
| RLP-162-000000099 | to | RLP-162-000000100 |
| RLP-162-000000107 | to | RLP-162-000000109 |
| RLP-162-000000114 | to | RLP-162-000000115 |
| RLP-162-000000124 | to | RLP-162-000000124 |
| RLP-162-000000140 | to | RLP-162-000000140 |
| RLP-162-000000142 | to | RLP-162-000000145 |
| RLP-162-000000160 | to | RLP-162-000000160 |

| | | |
|---|---|---|
| RLP-162-000000166 | to | RLP-162-000000167 |
| RLP-162-000000242 | to | RLP-162-000000242 |
| RLP-162-000000248 | to | RLP-162-000000248 |
| RLP-162-000000250 | to | RLP-162-000000250 |
| RLP-162-000000255 | to | RLP-162-000000255 |
| RLP-162-000000258 | to | RLP-162-000000261 |
| RLP-162-000000278 | to | RLP-162-000000278 |
| RLP-162-000000280 | to | RLP-162-000000280 |
| RLP-162-000000289 | to | RLP-162-000000290 |
| RLP-162-000000295 | to | RLP-162-000000296 |
| RLP-162-000000307 | to | RLP-162-000000307 |
| RLP-162-000000321 | to | RLP-162-000000321 |
| RLP-162-000000328 | to | RLP-162-000000328 |
| RLP-162-000000334 | to | RLP-162-000000334 |
| RLP-162-000000342 | to | RLP-162-000000342 |
| RLP-162-000000348 | to | RLP-162-000000348 |
| RLP-162-000000365 | to | RLP-162-000000365 |
| RLP-162-000000381 | to | RLP-162-000000381 |
| RLP-162-000000388 | to | RLP-162-000000388 |
| RLP-162-000000390 | to | RLP-162-000000391 |
| RLP-162-000000395 | to | RLP-162-000000395 |
| RLP-162-000000404 | to | RLP-162-000000404 |
| RLP-162-000000412 | to | RLP-162-000000412 |
| RLP-162-000000414 | to | RLP-162-000000415 |
| RLP-162-000000426 | to | RLP-162-000000426 |
| RLP-162-000000429 | to | RLP-162-000000430 |
| RLP-162-000000432 | to | RLP-162-000000433 |
| RLP-162-000000438 | to | RLP-162-000000439 |
| RLP-162-000000454 | to | RLP-162-000000454 |
| RLP-162-000000471 | to | RLP-162-000000471 |
| RLP-162-000000477 | to | RLP-162-000000477 |
| RLP-162-000000480 | to | RLP-162-000000480 |
| RLP-162-000000484 | to | RLP-162-000000484 |
| RLP-162-000000486 | to | RLP-162-000000486 |
| RLP-162-000000488 | to | RLP-162-000000488 |
| RLP-162-000000494 | to | RLP-162-000000494 |
| RLP-162-000000496 | to | RLP-162-000000496 |
| RLP-162-000000500 | to | RLP-162-000000500 |
| RLP-162-000000511 | to | RLP-162-000000512 |
| RLP-162-000000515 | to | RLP-162-000000515 |
| RLP-162-000000518 | to | RLP-162-000000518 |
| RLP-162-000000537 | to | RLP-162-000000537 |
| RLP-162-000000550 | to | RLP-162-000000550 |
| RLP-162-000000566 | to | RLP-162-000000566 |

| | | |
|---|---|---|
| RLP-162-000000570 | to | RLP-162-000000570 |
| RLP-162-000000572 | to | RLP-162-000000573 |
| RLP-162-000000588 | to | RLP-162-000000588 |
| RLP-162-000000601 | to | RLP-162-000000601 |
| RLP-162-000000614 | to | RLP-162-000000615 |
| RLP-162-000000622 | to | RLP-162-000000622 |
| RLP-162-000000625 | to | RLP-162-000000625 |
| RLP-162-000000639 | to | RLP-162-000000639 |
| RLP-162-000000644 | to | RLP-162-000000644 |
| RLP-162-000000656 | to | RLP-162-000000656 |
| RLP-162-000000659 | to | RLP-162-000000659 |
| RLP-162-000000662 | to | RLP-162-000000662 |
| RLP-162-000000664 | to | RLP-162-000000665 |
| RLP-162-000000672 | to | RLP-162-000000683 |
| RLP-162-000000685 | to | RLP-162-000000685 |
| RLP-162-000000687 | to | RLP-162-000000687 |
| RLP-162-000000701 | to | RLP-162-000000701 |
| RLP-162-000000713 | to | RLP-162-000000715 |
| RLP-162-000000726 | to | RLP-162-000000727 |
| RLP-162-000000730 | to | RLP-162-000000730 |
| RLP-162-000000757 | to | RLP-162-000000757 |
| RLP-162-000000761 | to | RLP-162-000000762 |
| RLP-162-000000797 | to | RLP-162-000000797 |
| RLP-162-000000815 | to | RLP-162-000000815 |
| RLP-162-000000829 | to | RLP-162-000000830 |
| RLP-162-000000834 | to | RLP-162-000000834 |
| RLP-162-000000978 | to | RLP-162-000000978 |
| RLP-162-000001022 | to | RLP-162-000001022 |
| RLP-162-000001029 | to | RLP-162-000001031 |
| RLP-162-000001039 | to | RLP-162-000001044 |
| RLP-162-000001046 | to | RLP-162-000001048 |
| RLP-162-000001050 | to | RLP-162-000001052 |
| RLP-162-000001061 | to | RLP-162-000001064 |
| RLP-162-000001066 | to | RLP-162-000001067 |
| RLP-162-000001070 | to | RLP-162-000001070 |
| RLP-162-000001077 | to | RLP-162-000001079 |
| RLP-162-000001088 | to | RLP-162-000001090 |
| RLP-162-000001106 | to | RLP-162-000001123 |
| RLP-162-000001125 | to | RLP-162-000001131 |
| RLP-162-000001148 | to | RLP-162-000001158 |
| RLP-162-000001208 | to | RLP-162-000001208 |
| RLP-162-000001256 | to | RLP-162-000001256 |
| RLP-162-000001258 | to | RLP-162-000001258 |
| RLP-162-000001260 | to | RLP-162-000001260 |

| | | |
|---|---|---|
| RLP-162-000001305 | to | RLP-162-000001305 |
| RLP-162-000001308 | to | RLP-162-000001308 |
| RLP-162-000001311 | to | RLP-162-000001311 |
| RLP-162-000001315 | to | RLP-162-000001315 |
| RLP-162-000001317 | to | RLP-162-000001317 |
| RLP-162-000001320 | to | RLP-162-000001320 |
| RLP-162-000001327 | to | RLP-162-000001328 |
| RLP-162-000001330 | to | RLP-162-000001330 |
| RLP-162-000001333 | to | RLP-162-000001333 |
| RLP-162-000001336 | to | RLP-162-000001336 |
| RLP-162-000001374 | to | RLP-162-000001374 |
| RLP-162-000001381 | to | RLP-162-000001381 |
| RLP-162-000001384 | to | RLP-162-000001384 |
| RLP-162-000001456 | to | RLP-162-000001456 |
| RLP-162-000001460 | to | RLP-162-000001460 |
| RLP-162-000001507 | to | RLP-162-000001513 |
| RLP-162-000001527 | to | RLP-162-000001535 |
| RLP-162-000001547 | to | RLP-162-000001550 |
| RLP-162-000001552 | to | RLP-162-000001562 |
| RLP-162-000001564 | to | RLP-162-000001616 |
| RLP-162-000001618 | to | RLP-162-000001618 |
| RLP-162-000001620 | to | RLP-162-000001620 |
| RLP-162-000001622 | to | RLP-162-000001644 |
| RLP-162-000001647 | to | RLP-162-000001647 |
| RLP-162-000001661 | to | RLP-162-000001661 |
| RLP-162-000001722 | to | RLP-162-000001722 |
| RLP-162-000001773 | to | RLP-162-000001778 |
| RLP-162-000001780 | to | RLP-162-000001817 |
| RLP-162-000001823 | to | RLP-162-000001826 |
| RLP-162-000001828 | to | RLP-162-000001843 |
| RLP-162-000001845 | to | RLP-162-000001851 |
| RLP-162-000001904 | to | RLP-162-000001906 |
| RLP-162-000001912 | to | RLP-162-000001912 |
| RLP-162-000001929 | to | RLP-162-000001929 |
| RLP-162-000001931 | to | RLP-162-000001931 |
| RLP-162-000001941 | to | RLP-162-000001944 |
| RLP-162-000001953 | to | RLP-162-000001956 |
| RLP-162-000002007 | to | RLP-162-000002014 |
| RLP-162-000002016 | to | RLP-162-000002055 |
| RLP-162-000002074 | to | RLP-162-000002081 |
| RLP-162-000002083 | to | RLP-162-000002084 |
| RLP-162-000002086 | to | RLP-162-000002086 |
| RLP-162-000002088 | to | RLP-162-000002088 |
| RLP-162-000002090 | to | RLP-162-000002093 |

| | | |
|---|---|---|
| RLP-162-000002095 | to | RLP-162-000002116 |
| RLP-162-000002128 | to | RLP-162-000002131 |
| RLP-162-000002156 | to | RLP-162-000002157 |
| RLP-162-000002166 | to | RLP-162-000002188 |
| RLP-162-000002191 | to | RLP-162-000002192 |
| RLP-162-000002194 | to | RLP-162-000002194 |
| RLP-162-000002197 | to | RLP-162-000002198 |
| RLP-162-000002201 | to | RLP-162-000002201 |
| RLP-162-000002203 | to | RLP-162-000002203 |
| RLP-162-000002205 | to | RLP-162-000002205 |
| RLP-162-000002207 | to | RLP-162-000002208 |
| RLP-162-000002210 | to | RLP-162-000002210 |
| RLP-162-000002212 | to | RLP-162-000002220 |
| RLP-162-000002222 | to | RLP-162-000002235 |
| RLP-162-000002238 | to | RLP-162-000002238 |
| RLP-162-000002240 | to | RLP-162-000002256 |
| RLP-162-000002258 | to | RLP-162-000002279 |
| RLP-162-000002282 | to | RLP-162-000002285 |
| RLP-162-000002287 | to | RLP-162-000002292 |
| RLP-162-000002294 | to | RLP-162-000002294 |
| RLP-162-000002300 | to | RLP-162-000002301 |
| RLP-162-000002308 | to | RLP-162-000002309 |
| RLP-162-000002314 | to | RLP-162-000002315 |
| RLP-162-000002324 | to | RLP-162-000002324 |
| RLP-162-000002360 | to | RLP-162-000002360 |
| RLP-162-000002362 | to | RLP-162-000002362 |
| RLP-162-000002367 | to | RLP-162-000002367 |
| RLP-162-000002372 | to | RLP-162-000002374 |
| RLP-162-000002378 | to | RLP-162-000002379 |
| RLP-162-000002381 | to | RLP-162-000002406 |
| RLP-162-000002408 | to | RLP-162-000002408 |
| RLP-162-000002410 | to | RLP-162-000002410 |
| RLP-162-000002412 | to | RLP-162-000002417 |
| RLP-162-000002419 | to | RLP-162-000002427 |
| RLP-162-000002429 | to | RLP-162-000002429 |
| RLP-162-000002432 | to | RLP-162-000002475 |
| RLP-162-000002478 | to | RLP-162-000002478 |
| RLP-162-000002536 | to | RLP-162-000002536 |
| RLP-162-000002540 | to | RLP-162-000002540 |
| RLP-162-000002556 | to | RLP-162-000002557 |
| RLP-162-000002568 | to | RLP-162-000002568 |
| RLP-162-000002614 | to | RLP-162-000002614 |
| RLP-162-000002616 | to | RLP-162-000002616 |
| RLP-162-000002618 | to | RLP-162-000002618 |

| | | |
|---|---|---|
| RLP-162-000002626 | to | RLP-162-000002626 |
| RLP-162-000002630 | to | RLP-162-000002630 |
| RLP-162-000002634 | to | RLP-162-000002636 |
| RLP-162-000002640 | to | RLP-162-000002640 |
| RLP-162-000002645 | to | RLP-162-000002645 |
| RLP-162-000002648 | to | RLP-162-000002650 |
| RLP-162-000002653 | to | RLP-162-000002656 |
| RLP-162-000002658 | to | RLP-162-000002658 |
| RLP-162-000002744 | to | RLP-162-000002744 |
| RLP-162-000002776 | to | RLP-162-000002776 |
| RLP-162-000002788 | to | RLP-162-000002790 |
| RLP-162-000002798 | to | RLP-162-000002798 |
| RLP-162-000002807 | to | RLP-162-000002807 |
| RLP-162-000002809 | to | RLP-162-000002810 |
| RLP-162-000002817 | to | RLP-162-000002817 |
| RLP-162-000002819 | to | RLP-162-000002820 |
| RLP-162-000002833 | to | RLP-162-000002833 |
| RLP-162-000002835 | to | RLP-162-000002835 |
| RLP-162-000002841 | to | RLP-162-000002841 |
| RLP-162-000002847 | to | RLP-162-000002848 |
| RLP-162-000002858 | to | RLP-162-000002879 |
| RLP-162-000002881 | to | RLP-162-000002881 |
| RLP-162-000002884 | to | RLP-162-000002885 |
| RLP-162-000002899 | to | RLP-162-000002909 |
| RLP-162-000002920 | to | RLP-162-000002922 |
| RLP-162-000002928 | to | RLP-162-000002933 |
| RLP-162-000002943 | to | RLP-162-000002943 |
| RLP-162-000002945 | to | RLP-162-000002949 |
| RLP-162-000002953 | to | RLP-162-000002961 |
| RLP-162-000002963 | to | RLP-162-000002963 |
| RLP-162-000002969 | to | RLP-162-000002969 |
| RLP-162-000002984 | to | RLP-162-000002984 |
| RLP-162-000002988 | to | RLP-162-000002988 |
| RLP-162-000002996 | to | RLP-162-000002999 |
| RLP-162-000003001 | to | RLP-162-000003001 |
| RLP-162-000003005 | to | RLP-162-000003005 |
| RLP-162-000003008 | to | RLP-162-000003008 |
| RLP-162-000003010 | to | RLP-162-000003020 |
| RLP-162-000003042 | to | RLP-162-000003043 |
| RLP-162-000003049 | to | RLP-162-000003070 |
| RLP-162-000003092 | to | RLP-162-000003092 |
| RLP-162-000003094 | to | RLP-162-000003095 |
| RLP-162-000003178 | to | RLP-162-000003178 |
| RLP-162-000003183 | to | RLP-162-000003183 |

RLP-162-000003200     to     RLP-162-000003201
RLP-162-000003207     to     RLP-162-000003207
RLP-162-000003211     to     RLP-162-000003211
RLP-162-000003217     to     RLP-162-000003218
RLP-162-000003250     to     RLP-162-000003250
RLP-162-000003285     to     RLP-162-000003285
RLP-162-000003291     to     RLP-162-000003292
RLP-162-000003309     to     RLP-162-000003309
RLP-162-000003317     to     RLP-162-000003317
RLP-162-000003330     to     RLP-162-000003330
RLP-162-000003332     to     RLP-162-000003332
RLP-162-000003385     to     RLP-162-000003385
RLP-162-000003411     to     RLP-162-000003413
RLP-162-000003430     to     RLP-162-000003430
RLP-162-000003434     to     RLP-162-000003434
RLP-162-000003436     to     RLP-162-000003436
RLP-162-000003492     to     RLP-162-000003492
RLP-162-000003502     to     RLP-162-000003502
RLP-162-000003523     to     RLP-162-000003523
RLP-162-000003527     to     RLP-162-000003527
RLP-162-000003564     to     RLP-162-000003564
RLP-162-000003567     to     RLP-162-000003567
RLP-162-000003569     to     RLP-162-000003569
RLP-162-000003576     to     RLP-162-000003576
RLP-162-000003618     to     RLP-162-000003619
RLP-162-000003685     to     RLP-162-000003686
RLP-162-000003694     to     RLP-162-000003694
RLP-162-000003702     to     RLP-162-000003703
RLP-162-000003717     to     RLP-162-000003718
RLP-162-000003752     to     RLP-162-000003752
RLP-162-000003768     to     RLP-162-000003769
RLP-162-000003797     to     RLP-162-000003797
RLP-162-000003807     to     RLP-162-000003807
RLP-162-000003809     to     RLP-162-000003809
RLP-162-000003821     to     RLP-162-000003821
RLP-162-000003823     to     RLP-162-000003824
RLP-162-000003826     to     RLP-162-000003828
RLP-162-000003849     to     RLP-162-000003849
RLP-162-000003857     to     RLP-162-000003857
RLP-162-000003864     to     RLP-162-000003864
RLP-162-000003868     to     RLP-162-000003868
RLP-162-000003882     to     RLP-162-000003882
RLP-162-000003885     to     RLP-162-000003885
RLP-162-000003888     to     RLP-162-000003888

| RLP-162-000003898 | to | RLP-162-000003899 |
| RLP-162-000003901 | to | RLP-162-000003901 |
| RLP-162-000003921 | to | RLP-162-000003922 |
| RLP-162-000003927 | to | RLP-162-000003927 |
| RLP-162-000003930 | to | RLP-162-000003931 |
| RLP-162-000003934 | to | RLP-162-000003934 |
| RLP-162-000003961 | to | RLP-162-000003961 |
| RLP-162-000003967 | to | RLP-162-000003968 |
| RLP-162-000003983 | to | RLP-162-000003983 |
| RLP-162-000003989 | to | RLP-162-000003989 |
| RLP-162-000004000 | to | RLP-162-000004001 |
| RLP-162-000004009 | to | RLP-162-000004009 |
| RLP-162-000004013 | to | RLP-162-000004013 |
| RLP-162-000004019 | to | RLP-162-000004019 |
| RLP-162-000004027 | to | RLP-162-000004027 |
| RLP-162-000004030 | to | RLP-162-000004031 |
| RLP-162-000004035 | to | RLP-162-000004035 |
| RLP-162-000004049 | to | RLP-162-000004049 |
| RLP-162-000004062 | to | RLP-162-000004062 |
| RLP-162-000004067 | to | RLP-162-000004067 |
| RLP-162-000004070 | to | RLP-162-000004071 |
| RLP-162-000004073 | to | RLP-162-000004073 |
| RLP-162-000004077 | to | RLP-162-000004077 |
| RLP-162-000004090 | to | RLP-162-000004090 |
| RLP-162-000004095 | to | RLP-162-000004095 |
| RLP-162-000004105 | to | RLP-162-000004105 |
| RLP-162-000004110 | to | RLP-162-000004110 |
| RLP-162-000004112 | to | RLP-162-000004112 |
| RLP-162-000004122 | to | RLP-162-000004122 |
| RLP-162-000004130 | to | RLP-162-000004131 |
| RLP-162-000004133 | to | RLP-162-000004133 |
| RLP-162-000004141 | to | RLP-162-000004143 |
| RLP-162-000004154 | to | RLP-162-000004154 |
| RLP-162-000004157 | to | RLP-162-000004157 |
| RLP-162-000004159 | to | RLP-162-000004159 |
| RLP-162-000004174 | to | RLP-162-000004174 |
| RLP-162-000004179 | to | RLP-162-000004179 |
| RLP-162-000004188 | to | RLP-162-000004188 |
| RLP-162-000004195 | to | RLP-162-000004195 |
| RLP-162-000004212 | to | RLP-162-000004212 |
| RLP-162-000004216 | to | RLP-162-000004216 |
| RLP-162-000004223 | to | RLP-162-000004225 |
| RLP-162-000004231 | to | RLP-162-000004232 |
| RLP-162-000004234 | to | RLP-162-000004234 |

| | | |
|---|---|---|
| RLP-162-000004239 | to | RLP-162-000004239 |
| RLP-162-000004241 | to | RLP-162-000004241 |
| RLP-162-000004246 | to | RLP-162-000004248 |
| RLP-162-000004254 | to | RLP-162-000004254 |
| RLP-162-000004264 | to | RLP-162-000004265 |
| RLP-162-000004274 | to | RLP-162-000004274 |
| RLP-162-000004281 | to | RLP-162-000004283 |
| RLP-162-000004286 | to | RLP-162-000004286 |
| RLP-162-000004291 | to | RLP-162-000004291 |
| RLP-162-000004294 | to | RLP-162-000004295 |
| RLP-162-000004299 | to | RLP-162-000004300 |
| RLP-162-000004312 | to | RLP-162-000004312 |
| RLP-162-000004315 | to | RLP-162-000004315 |
| RLP-162-000004340 | to | RLP-162-000004340 |
| RLP-162-000004342 | to | RLP-162-000004342 |
| RLP-162-000004350 | to | RLP-162-000004350 |
| RLP-162-000004363 | to | RLP-162-000004363 |
| RLP-162-000004390 | to | RLP-162-000004390 |
| RLP-162-000004393 | to | RLP-162-000004393 |
| RLP-162-000004402 | to | RLP-162-000004402 |
| RLP-162-000004404 | to | RLP-162-000004404 |
| RLP-162-000004458 | to | RLP-162-000004458 |
| RLP-162-000004461 | to | RLP-162-000004461 |
| RLP-162-000004463 | to | RLP-162-000004463 |
| RLP-162-000004467 | to | RLP-162-000004467 |
| RLP-162-000004469 | to | RLP-162-000004469 |
| RLP-162-000004471 | to | RLP-162-000004471 |
| RLP-162-000004478 | to | RLP-162-000004478 |
| RLP-162-000004488 | to | RLP-162-000004489 |
| RLP-162-000004494 | to | RLP-162-000004494 |
| RLP-162-000004501 | to | RLP-162-000004503 |
| RLP-162-000004509 | to | RLP-162-000004509 |
| RLP-162-000004512 | to | RLP-162-000004512 |
| RLP-162-000004514 | to | RLP-162-000004514 |
| RLP-162-000004528 | to | RLP-162-000004528 |
| RLP-162-000004532 | to | RLP-162-000004532 |
| RLP-162-000004542 | to | RLP-162-000004542 |
| RLP-162-000004556 | to | RLP-162-000004556 |
| RLP-162-000004569 | to | RLP-162-000004569 |
| RLP-162-000004571 | to | RLP-162-000004571 |
| RLP-162-000004582 | to | RLP-162-000004582 |
| RLP-162-000004600 | to | RLP-162-000004600 |
| RLP-162-000004604 | to | RLP-162-000004605 |
| RLP-162-000004609 | to | RLP-162-000004609 |

| | | |
|---|---|---|
| RLP-162-000004611 | to | RLP-162-000004612 |
| RLP-162-000004615 | to | RLP-162-000004615 |
| RLP-162-000004619 | to | RLP-162-000004619 |
| RLP-162-000004645 | to | RLP-162-000004645 |
| RLP-162-000004655 | to | RLP-162-000004655 |
| RLP-162-000004723 | to | RLP-162-000004723 |
| RLP-162-000004733 | to | RLP-162-000004733 |
| RLP-162-000004745 | to | RLP-162-000004745 |
| RLP-162-000004753 | to | RLP-162-000004753 |
| RLP-162-000004757 | to | RLP-162-000004757 |
| RLP-162-000004763 | to | RLP-162-000004763 |
| RLP-162-000004765 | to | RLP-162-000004765 |
| RLP-162-000004769 | to | RLP-162-000004769 |
| RLP-162-000004773 | to | RLP-162-000004773 |
| RLP-162-000004778 | to | RLP-162-000004778 |
| RLP-162-000004780 | to | RLP-162-000004780 |
| RLP-162-000004784 | to | RLP-162-000004784 |
| RLP-162-000004788 | to | RLP-162-000004788 |
| RLP-162-000004792 | to | RLP-162-000004792 |
| RLP-162-000004794 | to | RLP-162-000004794 |
| RLP-162-000004797 | to | RLP-162-000004797 |
| RLP-162-000004800 | to | RLP-162-000004800 |
| RLP-162-000004813 | to | RLP-162-000004814 |
| RLP-162-000004817 | to | RLP-162-000004817 |
| RLP-162-000004824 | to | RLP-162-000004824 |
| RLP-162-000004826 | to | RLP-162-000004826 |
| RLP-162-000004828 | to | RLP-162-000004828 |
| RLP-162-000004836 | to | RLP-162-000004837 |
| RLP-162-000004839 | to | RLP-162-000004841 |
| RLP-162-000004847 | to | RLP-162-000004847 |
| RLP-162-000004849 | to | RLP-162-000004849 |
| RLP-162-000004856 | to | RLP-162-000004856 |
| RLP-162-000004872 | to | RLP-162-000004873 |
| RLP-162-000004878 | to | RLP-162-000004878 |
| RLP-162-000004880 | to | RLP-162-000004880 |
| RLP-162-000004888 | to | RLP-162-000004888 |
| RLP-162-000004890 | to | RLP-162-000004891 |
| RLP-162-000004895 | to | RLP-162-000004896 |
| RLP-162-000004900 | to | RLP-162-000004901 |
| RLP-162-000004905 | to | RLP-162-000004905 |
| RLP-162-000004912 | to | RLP-162-000004912 |
| RLP-162-000004915 | to | RLP-162-000004916 |
| RLP-162-000004918 | to | RLP-162-000004918 |
| RLP-162-000004920 | to | RLP-162-000004920 |

| | | |
|---|---|---|
| RLP-162-000004925 | to | RLP-162-000004925 |
| RLP-162-000004949 | to | RLP-162-000004949 |
| RLP-162-000004956 | to | RLP-162-000004956 |
| RLP-162-000004961 | to | RLP-162-000004961 |
| RLP-162-000004963 | to | RLP-162-000004963 |
| RLP-162-000004967 | to | RLP-162-000004967 |
| RLP-162-000004977 | to | RLP-162-000004978 |
| RLP-162-000004983 | to | RLP-162-000004984 |
| RLP-162-000005003 | to | RLP-162-000005003 |
| RLP-162-000005011 | to | RLP-162-000005011 |
| RLP-162-000005039 | to | RLP-162-000005039 |
| RLP-162-000005121 | to | RLP-162-000005125 |
| RLP-162-000005193 | to | RLP-162-000005194 |
| RLP-162-000005247 | to | RLP-162-000005247 |
| RLP-162-000005253 | to | RLP-162-000005253 |
| RLP-162-000005256 | to | RLP-162-000005256 |
| RLP-162-000005263 | to | RLP-162-000005263 |
| RLP-162-000005279 | to | RLP-162-000005279 |
| RLP-162-000005282 | to | RLP-162-000005282 |
| RLP-162-000005287 | to | RLP-162-000005287 |
| RLP-162-000005301 | to | RLP-162-000005302 |
| RLP-162-000005312 | to | RLP-162-000005312 |
| RLP-162-000005341 | to | RLP-162-000005341 |
| RLP-162-000005346 | to | RLP-162-000005347 |
| RLP-162-000005366 | to | RLP-162-000005366 |
| RLP-162-000005422 | to | RLP-162-000005422 |
| RLP-162-000005468 | to | RLP-162-000005468 |
| RLP-162-000005479 | to | RLP-162-000005479 |
| RLP-162-000005493 | to | RLP-162-000005493 |
| RLP-162-000005518 | to | RLP-162-000005518 |
| RLP-162-000005531 | to | RLP-162-000005531 |
| RLP-162-000005563 | to | RLP-162-000005563 |
| RLP-162-000005579 | to | RLP-162-000005579 |
| RLP-162-000005582 | to | RLP-162-000005582 |
| RLP-162-000005590 | to | RLP-162-000005590 |
| RLP-162-000005614 | to | RLP-162-000005614 |
| RLP-162-000005641 | to | RLP-162-000005642 |
| RLP-162-000005645 | to | RLP-162-000005645 |
| RLP-162-000005650 | to | RLP-162-000005650 |
| RLP-162-000005657 | to | RLP-162-000005657 |
| RLP-162-000005666 | to | RLP-162-000005666 |
| RLP-162-000005671 | to | RLP-162-000005671 |
| RLP-162-000005677 | to | RLP-162-000005677 |
| RLP-162-000005679 | to | RLP-162-000005679 |

| | | |
|---|---|---|
| RLP-162-000005721 | to | RLP-162-000005721 |
| RLP-162-000005726 | to | RLP-162-000005726 |
| RLP-162-000005728 | to | RLP-162-000005728 |
| RLP-162-000005738 | to | RLP-162-000005738 |
| RLP-162-000005763 | to | RLP-162-000005763 |
| RLP-162-000005767 | to | RLP-162-000005767 |
| RLP-162-000005785 | to | RLP-162-000005785 |
| RLP-162-000005787 | to | RLP-162-000005788 |
| RLP-162-000005803 | to | RLP-162-000005803 |
| RLP-162-000005810 | to | RLP-162-000005810 |
| RLP-162-000005822 | to | RLP-162-000005822 |
| RLP-162-000005873 | to | RLP-162-000005873 |
| RLP-162-000005877 | to | RLP-162-000005877 |
| RLP-162-000005889 | to | RLP-162-000005889 |
| RLP-162-000005892 | to | RLP-162-000005892 |
| RLP-162-000005894 | to | RLP-162-000005894 |
| RLP-162-000005912 | to | RLP-162-000005912 |
| RLP-162-000005942 | to | RLP-162-000005942 |
| RLP-162-000006007 | to | RLP-162-000006007 |
| RLP-162-000006009 | to | RLP-162-000006009 |
| RLP-162-000006017 | to | RLP-162-000006017 |
| RLP-162-000006019 | to | RLP-162-000006020 |
| RLP-162-000006023 | to | RLP-162-000006023 |
| RLP-162-000006026 | to | RLP-162-000006030 |
| RLP-162-000006037 | to | RLP-162-000006039 |
| RLP-162-000006066 | to | RLP-162-000006066 |
| RLP-162-000006075 | to | RLP-162-000006077 |
| RLP-162-000006111 | to | RLP-162-000006113 |
| RLP-162-000006126 | to | RLP-162-000006126 |
| RLP-162-000006132 | to | RLP-162-000006133 |
| RLP-162-000006136 | to | RLP-162-000006136 |
| RLP-162-000006141 | to | RLP-162-000006141 |
| RLP-162-000006155 | to | RLP-162-000006155 |
| RLP-162-000006163 | to | RLP-162-000006163 |
| RLP-162-000006165 | to | RLP-162-000006165 |
| RLP-162-000006184 | to | RLP-162-000006184 |
| RLP-162-000006192 | to | RLP-162-000006287 |
| RLP-162-000006290 | to | RLP-162-000006304 |
| RLP-162-000006308 | to | RLP-162-000006322 |
| RLP-162-000006325 | to | RLP-162-000006347 |
| RLP-162-000006349 | to | RLP-162-000006350 |
| RLP-162-000006352 | to | RLP-162-000006371 |
| RLP-162-000006379 | to | RLP-162-000006390 |
| RLP-162-000006392 | to | RLP-162-000006393 |

| | | |
|---|---|---|
| RLP-162-000006406 | to | RLP-162-000006406 |
| RLP-162-000006426 | to | RLP-162-000006427 |
| RLP-162-000006436 | to | RLP-162-000006437 |
| RLP-162-000006473 | to | RLP-162-000006473 |
| RLP-162-000006499 | to | RLP-162-000006505 |
| RLP-162-000006509 | to | RLP-162-000006515 |
| RLP-162-000006593 | to | RLP-162-000006595 |
| RLP-162-000006795 | to | RLP-162-000006795 |
| RLP-162-000006810 | to | RLP-162-000006810 |
| RLP-162-000006911 | to | RLP-162-000006935 |
| RLP-162-000006950 | to | RLP-162-000006957 |
| RLP-162-000006959 | to | RLP-162-000006966 |
| RLP-162-000006968 | to | RLP-162-000006969 |
| RLP-162-000006973 | to | RLP-162-000006974 |
| RLP-162-000007108 | to | RLP-162-000007108 |
| RLP-162-000007151 | to | RLP-162-000007151 |
| RLP-162-000007154 | to | RLP-162-000007157 |
| RLP-162-000007328 | to | RLP-162-000007328 |
| RLP-162-000007345 | to | RLP-162-000007345 |
| RLP-162-000007367 | to | RLP-162-000007367 |
| RLP-162-000007375 | to | RLP-162-000007375 |
| RLP-162-000007379 | to | RLP-162-000007386 |
| RLP-162-000007389 | to | RLP-162-000007389 |
| RLP-162-000007391 | to | RLP-162-000007392 |
| RLP-162-000007397 | to | RLP-162-000007397 |
| RLP-162-000007405 | to | RLP-162-000007405 |
| RLP-162-000007411 | to | RLP-162-000007411 |
| RLP-162-000007452 | to | RLP-162-000007452 |
| RLP-162-000007505 | to | RLP-162-000007507 |
| RLP-162-000007509 | to | RLP-162-000007509 |
| RLP-162-000007538 | to | RLP-162-000007538 |
| RLP-162-000007553 | to | RLP-162-000007560 |
| RLP-162-000007564 | to | RLP-162-000007564 |
| RLP-162-000007588 | to | RLP-162-000007588 |
| RLP-162-000007673 | to | RLP-162-000007673 |
| RLP-162-000007681 | to | RLP-162-000007681 |
| RLP-162-000007688 | to | RLP-162-000007689 |
| RLP-162-000007695 | to | RLP-162-000007697 |
| RLP-162-000007700 | to | RLP-162-000007701 |
| RLP-162-000007717 | to | RLP-162-000007720 |
| RLP-162-000007723 | to | RLP-162-000007726 |
| RLP-162-000007730 | to | RLP-162-000007730 |
| RLP-162-000007759 | to | RLP-162-000007809 |
| RLP-162-000007818 | to | RLP-162-000007818 |

| | | |
|---|---|---|
| RLP-162-000007820 | to | RLP-162-000007821 |
| RLP-162-000007825 | to | RLP-162-000007825 |
| RLP-162-000007827 | to | RLP-162-000007831 |
| RLP-162-000007835 | to | RLP-162-000007835 |
| RLP-162-000007847 | to | RLP-162-000007848 |
| RLP-162-000007868 | to | RLP-162-000007868 |
| RLP-162-000007870 | to | RLP-162-000007875 |
| RLP-162-000007877 | to | RLP-162-000007879 |
| RLP-162-000007881 | to | RLP-162-000007882 |
| RLP-162-000007908 | to | RLP-162-000007908 |
| RLP-162-000007912 | to | RLP-162-000007913 |
| RLP-162-000007928 | to | RLP-162-000007928 |
| RLP-162-000007935 | to | RLP-162-000007935 |
| RLP-162-000007938 | to | RLP-162-000007939 |
| RLP-162-000007941 | to | RLP-162-000007941 |
| RLP-162-000007996 | to | RLP-162-000007996 |
| RLP-162-000008007 | to | RLP-162-000008007 |
| RLP-162-000008016 | to | RLP-162-000008016 |
| RLP-162-000008020 | to | RLP-162-000008020 |
| RLP-162-000008023 | to | RLP-162-000008025 |
| RLP-162-000008035 | to | RLP-162-000008035 |
| RLP-162-000008043 | to | RLP-162-000008043 |
| RLP-162-000008242 | to | RLP-162-000008242 |
| RLP-162-000008246 | to | RLP-162-000008247 |
| RLP-162-000008288 | to | RLP-162-000008288 |
| RLP-162-000008290 | to | RLP-162-000008290 |
| RLP-162-000008292 | to | RLP-162-000008292 |
| RLP-162-000008294 | to | RLP-162-000008295 |
| RLP-162-000008303 | to | RLP-162-000008303 |
| RLP-162-000008309 | to | RLP-162-000008309 |
| RLP-162-000008321 | to | RLP-162-000008321 |
| RLP-162-000008332 | to | RLP-162-000008332 |
| RLP-162-000008341 | to | RLP-162-000008341 |
| RLP-162-000008349 | to | RLP-162-000008351 |
| RLP-162-000008358 | to | RLP-162-000008358 |
| RLP-162-000008360 | to | RLP-162-000008360 |
| RLP-162-000008364 | to | RLP-162-000008364 |
| RLP-162-000008366 | to | RLP-162-000008366 |
| RLP-162-000008369 | to | RLP-162-000008369 |
| RLP-162-000008373 | to | RLP-162-000008376 |
| RLP-162-000008380 | to | RLP-162-000008381 |
| RLP-162-000008383 | to | RLP-162-000008384 |
| RLP-162-000008387 | to | RLP-162-000008388 |
| RLP-162-000008394 | to | RLP-162-000008394 |

| | | |
|---|---|---|
| RLP-162-000008398 | to | RLP-162-000008398 |
| RLP-162-000008404 | to | RLP-162-000008405 |
| RLP-162-000008408 | to | RLP-162-000008408 |
| RLP-162-000008413 | to | RLP-162-000008413 |
| RLP-162-000008424 | to | RLP-162-000008425 |
| RLP-162-000008437 | to | RLP-162-000008437 |
| RLP-162-000008441 | to | RLP-162-000008441 |
| RLP-162-000008445 | to | RLP-162-000008445 |
| RLP-162-000008451 | to | RLP-162-000008455 |
| RLP-162-000008458 | to | RLP-162-000008458 |
| RLP-162-000008460 | to | RLP-162-000008462 |
| RLP-162-000008467 | to | RLP-162-000008467 |
| RLP-162-000008472 | to | RLP-162-000008472 |
| RLP-162-000008476 | to | RLP-162-000008480 |
| RLP-162-000008482 | to | RLP-162-000008486 |
| RLP-162-000008492 | to | RLP-162-000008492 |
| RLP-162-000008509 | to | RLP-162-000008509 |
| RLP-162-000008515 | to | RLP-162-000008515 |
| RLP-162-000008517 | to | RLP-162-000008518 |
| RLP-162-000008521 | to | RLP-162-000008521 |
| RLP-162-000008532 | to | RLP-162-000008532 |
| RLP-162-000008537 | to | RLP-162-000008537 |
| RLP-162-000008544 | to | RLP-162-000008544 |
| RLP-162-000008553 | to | RLP-162-000008554 |
| RLP-162-000008558 | to | RLP-162-000008559 |
| RLP-162-000008562 | to | RLP-162-000008564 |
| RLP-162-000008568 | to | RLP-162-000008568 |
| RLP-162-000008570 | to | RLP-162-000008571 |
| RLP-162-000008573 | to | RLP-162-000008573 |
| RLP-162-000008575 | to | RLP-162-000008575 |
| RLP-162-000008578 | to | RLP-162-000008579 |
| RLP-162-000008581 | to | RLP-162-000008584 |
| RLP-162-000008588 | to | RLP-162-000008589 |
| RLP-162-000008591 | to | RLP-162-000008592 |
| RLP-162-000008594 | to | RLP-162-000008594 |
| RLP-162-000008604 | to | RLP-162-000008604 |
| RLP-162-000008609 | to | RLP-162-000008609 |
| RLP-162-000008614 | to | RLP-162-000008615 |
| RLP-162-000008619 | to | RLP-162-000008620 |
| RLP-162-000008623 | to | RLP-162-000008623 |
| RLP-162-000008626 | to | RLP-162-000008626 |
| RLP-162-000008628 | to | RLP-162-000008629 |
| RLP-162-000008637 | to | RLP-162-000008639 |
| RLP-162-000008641 | to | RLP-162-000008641 |

| RLP-162-000008658 | to | RLP-162-000008658 |
| RLP-162-000008860 | to | RLP-162-000008860 |
| RLP-162-000008864 | to | RLP-162-000008864 |
| RLP-162-000008869 | to | RLP-162-000008869 |
| RLP-162-000008884 | to | RLP-162-000008884 |
| RLP-162-000008891 | to | RLP-162-000008891 |
| RLP-162-000008902 | to | RLP-162-000008903 |
| RLP-162-000008905 | to | RLP-162-000008907 |
| RLP-162-000008922 | to | RLP-162-000008930 |
| RLP-162-000008941 | to | RLP-162-000008941 |
| RLP-162-000008948 | to | RLP-162-000008951 |
| RLP-162-000008961 | to | RLP-162-000008963 |
| RLP-162-000008965 | to | RLP-162-000008967 |
| RLP-162-000008972 | to | RLP-162-000008976 |
| RLP-162-000008978 | to | RLP-162-000008978 |
| RLP-162-000008981 | to | RLP-162-000008985 |
| RLP-162-000008987 | to | RLP-162-000008993 |
| RLP-162-000008999 | to | RLP-162-000009000 |
| RLP-162-000009003 | to | RLP-162-000009010 |
| RLP-162-000009012 | to | RLP-162-000009022 |
| RLP-162-000009024 | to | RLP-162-000009024 |
| RLP-162-000009029 | to | RLP-162-000009030 |
| RLP-162-000009038 | to | RLP-162-000009038 |
| RLP-162-000009040 | to | RLP-162-000009060 |
| RLP-162-000009062 | to | RLP-162-000009063 |
| RLP-162-000009066 | to | RLP-162-000009068 |
| RLP-162-000009071 | to | RLP-162-000009075 |
| RLP-162-000009079 | to | RLP-162-000009087 |
| RLP-162-000009089 | to | RLP-162-000009099 |
| RLP-162-000009104 | to | RLP-162-000009110 |
| RLP-162-000009112 | to | RLP-162-000009132 |
| RLP-162-000009135 | to | RLP-162-000009143 |
| RLP-162-000009150 | to | RLP-162-000009151 |
| RLP-162-000009158 | to | RLP-162-000009158 |
| RLP-162-000009169 | to | RLP-162-000009169 |
| RLP-162-000009179 | to | RLP-162-000009181 |
| RLP-162-000009190 | to | RLP-162-000009190 |
| RLP-162-000009216 | to | RLP-162-000009216 |
| RLP-162-000009223 | to | RLP-162-000009223 |
| RLP-162-000009225 | to | RLP-162-000009225 |
| RLP-162-000009227 | to | RLP-162-000009228 |
| RLP-162-000009236 | to | RLP-162-000009237 |
| RLP-162-000009239 | to | RLP-162-000009239 |
| RLP-162-000009278 | to | RLP-162-000009278 |

| | | |
|---|---|---|
| RLP-162-000009294 | to | RLP-162-000009294 |
| RLP-162-000009296 | to | RLP-162-000009299 |
| RLP-162-000009312 | to | RLP-162-000009312 |
| RLP-162-000009328 | to | RLP-162-000009329 |
| RLP-162-000009344 | to | RLP-162-000009344 |
| RLP-162-000009361 | to | RLP-162-000009364 |
| RLP-162-000009373 | to | RLP-162-000009373 |
| RLP-162-000009378 | to | RLP-162-000009380 |
| RLP-162-000009384 | to | RLP-162-000009386 |
| RLP-162-000009388 | to | RLP-162-000009388 |
| RLP-162-000009443 | to | RLP-162-000009443 |
| RLP-162-000009445 | to | RLP-162-000009445 |
| RLP-162-000009448 | to | RLP-162-000009449 |
| RLP-162-000009451 | to | RLP-162-000009451 |
| RLP-162-000009465 | to | RLP-162-000009466 |
| RLP-162-000009481 | to | RLP-162-000009481 |
| RLP-162-000009513 | to | RLP-162-000009513 |
| RLP-162-000009519 | to | RLP-162-000009520 |
| RLP-162-000009525 | to | RLP-162-000009525 |
| RLP-162-000009535 | to | RLP-162-000009535 |
| RLP-162-000009539 | to | RLP-162-000009539 |
| RLP-162-000009546 | to | RLP-162-000009546 |
| RLP-162-000009548 | to | RLP-162-000009548 |
| RLP-162-000009552 | to | RLP-162-000009553 |
| RLP-162-000009561 | to | RLP-162-000009561 |
| RLP-162-000009564 | to | RLP-162-000009564 |
| RLP-162-000009566 | to | RLP-162-000009566 |
| RLP-162-000009569 | to | RLP-162-000009569 |
| RLP-162-000009579 | to | RLP-162-000009579 |
| RLP-162-000009584 | to | RLP-162-000009584 |
| RLP-162-000009591 | to | RLP-162-000009591 |
| RLP-162-000009595 | to | RLP-162-000009595 |
| RLP-162-000009597 | to | RLP-162-000009597 |
| RLP-162-000009599 | to | RLP-162-000009600 |
| RLP-162-000009603 | to | RLP-162-000009603 |
| RLP-162-000009606 | to | RLP-162-000009606 |
| RLP-162-000009614 | to | RLP-162-000009614 |
| RLP-162-000009651 | to | RLP-162-000009651 |
| RLP-162-000009661 | to | RLP-162-000009662 |
| RLP-162-000009669 | to | RLP-162-000009669 |
| RLP-162-000009673 | to | RLP-162-000009673 |
| RLP-162-000009684 | to | RLP-162-000009684 |
| RLP-162-000009702 | to | RLP-162-000009702 |
| RLP-162-000009714 | to | RLP-162-000009714 |

| | | |
|---|---|---|
| RLP-162-000009720 | to | RLP-162-000009720 |
| RLP-162-000009725 | to | RLP-162-000009725 |
| RLP-162-000009729 | to | RLP-162-000009730 |
| RLP-162-000009743 | to | RLP-162-000009743 |
| RLP-162-000009747 | to | RLP-162-000009748 |
| RLP-162-000009752 | to | RLP-162-000009752 |
| RLP-162-000009766 | to | RLP-162-000009766 |
| RLP-162-000009770 | to | RLP-162-000009770 |
| RLP-162-000009778 | to | RLP-162-000009778 |
| RLP-162-000009788 | to | RLP-162-000009789 |
| RLP-162-000009792 | to | RLP-162-000009792 |
| RLP-162-000009794 | to | RLP-162-000009794 |
| RLP-162-000009796 | to | RLP-162-000009796 |
| RLP-162-000009806 | to | RLP-162-000009806 |
| RLP-162-000009812 | to | RLP-162-000009812 |
| RLP-162-000009814 | to | RLP-162-000009814 |
| RLP-162-000009822 | to | RLP-162-000009823 |
| RLP-162-000009830 | to | RLP-162-000009832 |
| RLP-162-000009850 | to | RLP-162-000009850 |
| RLP-162-000009862 | to | RLP-162-000009863 |
| RLP-162-000009871 | to | RLP-162-000009872 |
| RLP-162-000009876 | to | RLP-162-000009877 |
| RLP-162-000009879 | to | RLP-162-000009879 |
| RLP-162-000009888 | to | RLP-162-000009888 |
| RLP-162-000009890 | to | RLP-162-000009890 |
| RLP-162-000009892 | to | RLP-162-000009892 |
| RLP-162-000009900 | to | RLP-162-000009902 |
| RLP-162-000009905 | to | RLP-162-000009905 |
| RLP-162-000009916 | to | RLP-162-000009916 |
| RLP-162-000009919 | to | RLP-162-000009921 |
| RLP-162-000009924 | to | RLP-162-000009924 |
| RLP-162-000009929 | to | RLP-162-000009929 |
| RLP-162-000009931 | to | RLP-162-000009931 |
| RLP-162-000009940 | to | RLP-162-000009943 |
| RLP-162-000009948 | to | RLP-162-000009948 |
| RLP-162-000009951 | to | RLP-162-000009951 |
| RLP-162-000009953 | to | RLP-162-000009953 |
| RLP-162-000009968 | to | RLP-162-000009968 |
| RLP-162-000009979 | to | RLP-162-000009980 |
| RLP-162-000009984 | to | RLP-162-000009984 |
| RLP-162-000009987 | to | RLP-162-000009988 |
| RLP-162-000009991 | to | RLP-162-000009994 |
| RLP-162-000009998 | to | RLP-162-000009998 |
| RLP-162-000010001 | to | RLP-162-000010001 |

| | | |
|---|---|---|
| RLP-162-000010005 | to | RLP-162-000010006 |
| RLP-162-000010008 | to | RLP-162-000010008 |
| RLP-162-000010011 | to | RLP-162-000010011 |
| RLP-162-000010014 | to | RLP-162-000010015 |
| RLP-162-000010020 | to | RLP-162-000010020 |
| RLP-162-000010022 | to | RLP-162-000010022 |
| RLP-162-000010031 | to | RLP-162-000010031 |
| RLP-162-000010037 | to | RLP-162-000010037 |
| RLP-162-000010040 | to | RLP-162-000010040 |
| RLP-162-000010047 | to | RLP-162-000010047 |
| RLP-162-000010049 | to | RLP-162-000010049 |
| RLP-162-000010053 | to | RLP-162-000010053 |
| RLP-162-000010055 | to | RLP-162-000010055 |
| RLP-162-000010067 | to | RLP-162-000010067 |
| RLP-162-000010069 | to | RLP-162-000010070 |
| RLP-162-000010072 | to | RLP-162-000010072 |
| RLP-162-000010074 | to | RLP-162-000010074 |
| RLP-162-000010076 | to | RLP-162-000010076 |
| RLP-162-000010082 | to | RLP-162-000010082 |
| RLP-162-000010087 | to | RLP-162-000010088 |
| RLP-162-000010090 | to | RLP-162-000010090 |
| RLP-162-000010092 | to | RLP-162-000010093 |
| RLP-162-000010099 | to | RLP-162-000010099 |
| RLP-162-000010102 | to | RLP-162-000010102 |
| RLP-162-000010105 | to | RLP-162-000010105 |
| RLP-162-000010112 | to | RLP-162-000010112 |
| RLP-162-000010119 | to | RLP-162-000010120 |
| RLP-162-000010125 | to | RLP-162-000010125 |
| RLP-162-000010132 | to | RLP-162-000010134 |
| RLP-162-000010141 | to | RLP-162-000010141 |
| RLP-162-000010166 | to | RLP-162-000010167 |
| RLP-162-000010172 | to | RLP-162-000010172 |
| RLP-162-000010174 | to | RLP-162-000010174 |
| RLP-162-000010178 | to | RLP-162-000010178 |
| RLP-162-000010180 | to | RLP-162-000010180 |
| RLP-162-000010182 | to | RLP-162-000010182 |
| RLP-162-000010185 | to | RLP-162-000010185 |
| RLP-162-000010188 | to | RLP-162-000010189 |
| RLP-162-000010191 | to | RLP-162-000010192 |
| RLP-162-000010194 | to | RLP-162-000010194 |
| RLP-162-000010196 | to | RLP-162-000010196 |
| RLP-162-000010198 | to | RLP-162-000010198 |
| RLP-162-000010200 | to | RLP-162-000010200 |
| RLP-162-000010206 | to | RLP-162-000010207 |

| | | |
|---|---|---|
| RLP-162-000010209 | to | RLP-162-000010211 |
| RLP-162-000010213 | to | RLP-162-000010217 |
| RLP-162-000010219 | to | RLP-162-000010220 |
| RLP-162-000010223 | to | RLP-162-000010224 |
| RLP-162-000010226 | to | RLP-162-000010227 |
| RLP-162-000010229 | to | RLP-162-000010229 |
| RLP-162-000010231 | to | RLP-162-000010232 |
| RLP-162-000010234 | to | RLP-162-000010235 |
| RLP-162-000010238 | to | RLP-162-000010238 |
| RLP-162-000010240 | to | RLP-162-000010240 |
| RLP-162-000010243 | to | RLP-162-000010244 |
| RLP-162-000010246 | to | RLP-162-000010247 |
| RLP-162-000010250 | to | RLP-162-000010250 |
| RLP-162-000010265 | to | RLP-162-000010265 |
| RLP-162-000010269 | to | RLP-162-000010269 |
| RLP-162-000010271 | to | RLP-162-000010271 |
| RLP-162-000010274 | to | RLP-162-000010274 |
| RLP-162-000010276 | to | RLP-162-000010276 |
| RLP-162-000010281 | to | RLP-162-000010281 |
| RLP-162-000010291 | to | RLP-162-000010293 |
| RLP-162-000010297 | to | RLP-162-000010297 |
| RLP-162-000010309 | to | RLP-162-000010310 |
| RLP-162-000010312 | to | RLP-162-000010312 |
| RLP-162-000010316 | to | RLP-162-000010316 |
| RLP-162-000010324 | to | RLP-162-000010325 |
| RLP-162-000010329 | to | RLP-162-000010329 |
| RLP-162-000010332 | to | RLP-162-000010332 |
| RLP-162-000010334 | to | RLP-162-000010335 |
| RLP-162-000010338 | to | RLP-162-000010338 |
| RLP-162-000010344 | to | RLP-162-000010344 |
| RLP-162-000010347 | to | RLP-162-000010347 |
| RLP-162-000010349 | to | RLP-162-000010350 |
| RLP-162-000010353 | to | RLP-162-000010353 |
| RLP-162-000010356 | to | RLP-162-000010356 |
| RLP-162-000010358 | to | RLP-162-000010359 |
| RLP-162-000010365 | to | RLP-162-000010365 |
| RLP-162-000010377 | to | RLP-162-000010377 |
| RLP-162-000010379 | to | RLP-162-000010380 |
| RLP-162-000010386 | to | RLP-162-000010387 |
| RLP-162-000010389 | to | RLP-162-000010389 |
| RLP-162-000010392 | to | RLP-162-000010392 |
| RLP-162-000010395 | to | RLP-162-000010395 |
| RLP-162-000010400 | to | RLP-162-000010401 |
| RLP-162-000010405 | to | RLP-162-000010405 |

| | | |
|---|---|---|
| RLP-162-000010410 | to | RLP-162-000010413 |
| RLP-162-000010415 | to | RLP-162-000010415 |
| RLP-162-000010418 | to | RLP-162-000010418 |
| RLP-162-000010440 | to | RLP-162-000010441 |
| RLP-162-000010444 | to | RLP-162-000010444 |
| RLP-162-000010446 | to | RLP-162-000010447 |
| RLP-162-000010449 | to | RLP-162-000010449 |
| RLP-162-000010452 | to | RLP-162-000010454 |
| RLP-162-000010461 | to | RLP-162-000010461 |
| RLP-162-000010463 | to | RLP-162-000010463 |
| RLP-162-000010467 | to | RLP-162-000010467 |
| RLP-162-000010469 | to | RLP-162-000010469 |
| RLP-162-000010472 | to | RLP-162-000010472 |
| RLP-162-000010497 | to | RLP-162-000010497 |
| RLP-162-000010503 | to | RLP-162-000010503 |
| RLP-162-000010520 | to | RLP-162-000010520 |
| RLP-162-000010555 | to | RLP-162-000010555 |
| RLP-162-000010567 | to | RLP-162-000010568 |
| RLP-162-000010574 | to | RLP-162-000010575 |
| RLP-162-000010578 | to | RLP-162-000010578 |
| RLP-162-000010581 | to | RLP-162-000010581 |
| RLP-162-000010613 | to | RLP-162-000010613 |
| RLP-162-000010628 | to | RLP-162-000010628 |
| RLP-162-000010633 | to | RLP-162-000010633 |
| RLP-162-000010640 | to | RLP-162-000010640 |
| RLP-162-000010657 | to | RLP-162-000010657 |
| RLP-162-000010677 | to | RLP-162-000010677 |
| RLP-162-000010681 | to | RLP-162-000010682 |
| RLP-162-000010685 | to | RLP-162-000010685 |
| RLP-162-000010699 | to | RLP-162-000010699 |
| RLP-162-000010702 | to | RLP-162-000010702 |
| RLP-162-000010707 | to | RLP-162-000010708 |
| RLP-162-000010731 | to | RLP-162-000010731 |
| RLP-162-000010740 | to | RLP-162-000010740 |
| RLP-162-000010756 | to | RLP-162-000010757 |
| RLP-162-000010762 | to | RLP-162-000010762 |
| RLP-162-000010779 | to | RLP-162-000010780 |
| RLP-162-000010783 | to | RLP-162-000010784 |
| RLP-162-000010786 | to | RLP-162-000010786 |
| RLP-162-000010793 | to | RLP-162-000010793 |
| RLP-162-000010800 | to | RLP-162-000010800 |
| RLP-162-000010875 | to | RLP-162-000010875 |
| RLP-162-000010900 | to | RLP-162-000010900 |
| RLP-162-000010906 | to | RLP-162-000010906 |

| | | |
|---|---|---|
| RLP-162-000010909 | to | RLP-162-000010909 |
| RLP-162-000010911 | to | RLP-162-000010911 |
| RLP-162-000010925 | to | RLP-162-000010925 |
| RLP-162-000010928 | to | RLP-162-000010928 |
| RLP-162-000010935 | to | RLP-162-000010935 |
| RLP-162-000010941 | to | RLP-162-000010941 |
| RLP-162-000010972 | to | RLP-162-000010972 |
| RLP-162-000010975 | to | RLP-162-000010975 |
| RLP-162-000010982 | to | RLP-162-000010983 |
| RLP-162-000010994 | to | RLP-162-000010994 |
| RLP-162-000010996 | to | RLP-162-000010997 |
| RLP-162-000011001 | to | RLP-162-000011001 |
| RLP-162-000011010 | to | RLP-162-000011010 |
| RLP-162-000011025 | to | RLP-162-000011025 |
| RLP-162-000011027 | to | RLP-162-000011027 |
| RLP-162-000011040 | to | RLP-162-000011040 |
| RLP-162-000011046 | to | RLP-162-000011046 |
| RLP-162-000011051 | to | RLP-162-000011051 |
| RLP-162-000011055 | to | RLP-162-000011055 |
| RLP-162-000011058 | to | RLP-162-000011058 |
| RLP-162-000011080 | to | RLP-162-000011084 |
| RLP-162-000011093 | to | RLP-162-000011093 |
| RLP-162-000011095 | to | RLP-162-000011095 |
| RLP-162-000011100 | to | RLP-162-000011100 |
| RLP-162-000011105 | to | RLP-162-000011105 |
| RLP-162-000011129 | to | RLP-162-000011129 |
| RLP-162-000011131 | to | RLP-162-000011131 |
| RLP-162-000011136 | to | RLP-162-000011136 |
| RLP-162-000011138 | to | RLP-162-000011139 |
| RLP-162-000011141 | to | RLP-162-000011141 |
| RLP-162-000011143 | to | RLP-162-000011143 |
| RLP-162-000011146 | to | RLP-162-000011146 |
| RLP-162-000011149 | to | RLP-162-000011151 |
| RLP-162-000011153 | to | RLP-162-000011153 |
| RLP-162-000011158 | to | RLP-162-000011159 |
| RLP-162-000011170 | to | RLP-162-000011171 |
| RLP-162-000011177 | to | RLP-162-000011177 |
| RLP-162-000011193 | to | RLP-162-000011193 |
| RLP-162-000011195 | to | RLP-162-000011196 |
| RLP-162-000011218 | to | RLP-162-000011218 |
| RLP-162-000011238 | to | RLP-162-000011238 |
| RLP-162-000011276 | to | RLP-162-000011276 |
| RLP-162-000011280 | to | RLP-162-000011283 |
| RLP-162-000011285 | to | RLP-162-000011285 |

| | | |
|---|---|---|
| RLP-162-000011288 | to | RLP-162-000011288 |
| RLP-162-000011292 | to | RLP-162-000011295 |
| RLP-162-000011301 | to | RLP-162-000011301 |
| RLP-162-000011303 | to | RLP-162-000011303 |
| RLP-162-000011307 | to | RLP-162-000011307 |
| RLP-162-000011315 | to | RLP-162-000011315 |
| RLP-162-000011342 | to | RLP-162-000011342 |
| RLP-162-000011375 | to | RLP-162-000011378 |
| RLP-162-000011395 | to | RLP-162-000011395 |
| RLP-162-000011399 | to | RLP-162-000011399 |
| RLP-162-000011407 | to | RLP-162-000011407 |
| RLP-162-000011410 | to | RLP-162-000011410 |
| RLP-162-000011412 | to | RLP-162-000011413 |
| RLP-162-000011415 | to | RLP-162-000011415 |
| RLP-162-000011417 | to | RLP-162-000011417 |
| RLP-162-000011419 | to | RLP-162-000011423 |
| RLP-162-000011425 | to | RLP-162-000011425 |
| RLP-162-000011427 | to | RLP-162-000011429 |
| RLP-162-000011434 | to | RLP-162-000011437 |
| RLP-162-000011468 | to | RLP-162-000011468 |
| RLP-162-000011499 | to | RLP-162-000011499 |
| RLP-162-000011524 | to | RLP-162-000011525 |
| RLP-162-000011528 | to | RLP-162-000011528 |
| RLP-162-000011542 | to | RLP-162-000011542 |
| RLP-162-000011555 | to | RLP-162-000011555 |
| RLP-162-000011564 | to | RLP-162-000011564 |
| RLP-162-000011566 | to | RLP-162-000011567 |
| RLP-162-000011571 | to | RLP-162-000011572 |
| RLP-162-000011598 | to | RLP-162-000011598 |
| RLP-162-000011606 | to | RLP-162-000011606 |
| RLP-162-000011626 | to | RLP-162-000011626 |
| RLP-162-000011634 | to | RLP-162-000011634 |
| RLP-162-000011638 | to | RLP-162-000011639 |
| RLP-162-000011641 | to | RLP-162-000011641 |
| RLP-162-000011659 | to | RLP-162-000011659 |
| RLP-162-000011665 | to | RLP-162-000011665 |
| RLP-162-000011672 | to | RLP-162-000011672 |
| RLP-162-000011689 | to | RLP-162-000011689 |
| RLP-162-000011726 | to | RLP-162-000011726 |
| RLP-162-000011733 | to | RLP-162-000011733 |
| RLP-162-000011735 | to | RLP-162-000011735 |
| RLP-162-000011741 | to | RLP-162-000011742 |
| RLP-162-000011758 | to | RLP-162-000011758 |
| RLP-162-000011779 | to | RLP-162-000011780 |

| | | |
|---|---|---|
| RLP-162-000011782 | to | RLP-162-000011782 |
| RLP-162-000011786 | to | RLP-162-000011787 |
| RLP-162-000011793 | to | RLP-162-000011794 |
| RLP-162-000011796 | to | RLP-162-000011796 |
| RLP-162-000011802 | to | RLP-162-000011802 |
| RLP-162-000011815 | to | RLP-162-000011815 |
| RLP-162-000011826 | to | RLP-162-000011826 |
| RLP-162-000011831 | to | RLP-162-000011831 |
| RLP-162-000011836 | to | RLP-162-000011836 |
| RLP-162-000011838 | to | RLP-162-000011840 |
| RLP-162-000011856 | to | RLP-162-000011856 |
| RLP-162-000011865 | to | RLP-162-000011867 |
| RLP-162-000011870 | to | RLP-162-000011870 |
| RLP-162-000011873 | to | RLP-162-000011873 |
| RLP-162-000011876 | to | RLP-162-000011876 |
| RLP-162-000011890 | to | RLP-162-000011890 |
| RLP-162-000011901 | to | RLP-162-000011901 |
| RLP-162-000011903 | to | RLP-162-000011903 |
| RLP-162-000011914 | to | RLP-162-000011914 |
| RLP-162-000011934 | to | RLP-162-000011934 |
| RLP-162-000011942 | to | RLP-162-000011942 |
| RLP-162-000011945 | to | RLP-162-000011950 |
| RLP-162-000011952 | to | RLP-162-000011954 |
| RLP-162-000011961 | to | RLP-162-000011962 |
| RLP-162-000011970 | to | RLP-162-000011970 |
| RLP-162-000011974 | to | RLP-162-000011974 |
| RLP-162-000011978 | to | RLP-162-000011978 |
| RLP-162-000011980 | to | RLP-162-000011980 |
| RLP-162-000011982 | to | RLP-162-000011982 |
| RLP-162-000011986 | to | RLP-162-000011986 |
| RLP-162-000011988 | to | RLP-162-000011990 |
| RLP-162-000011995 | to | RLP-162-000011995 |
| RLP-162-000012001 | to | RLP-162-000012003 |
| RLP-162-000012005 | to | RLP-162-000012005 |
| RLP-162-000012040 | to | RLP-162-000012040 |
| RLP-162-000012043 | to | RLP-162-000012048 |
| RLP-162-000012055 | to | RLP-162-000012055 |
| RLP-162-000012073 | to | RLP-162-000012073 |
| RLP-162-000012087 | to | RLP-162-000012087 |
| RLP-162-000012101 | to | RLP-162-000012101 |
| RLP-162-000012112 | to | RLP-162-000012112 |
| RLP-162-000012158 | to | RLP-162-000012162 |
| RLP-162-000012166 | to | RLP-162-000012166 |
| RLP-162-000012169 | to | RLP-162-000012169 |

| | | |
|---|---|---|
| RLP-162-000012185 | to | RLP-162-000012185 |
| RLP-162-000012187 | to | RLP-162-000012187 |
| RLP-162-000012200 | to | RLP-162-000012200 |
| RLP-162-000012202 | to | RLP-162-000012202 |
| RLP-162-000012220 | to | RLP-162-000012220 |
| RLP-162-000012229 | to | RLP-162-000012229 |
| RLP-162-000012248 | to | RLP-162-000012248 |
| RLP-162-000012255 | to | RLP-162-000012255 |
| RLP-162-000012260 | to | RLP-162-000012260 |
| RLP-162-000012262 | to | RLP-162-000012262 |
| RLP-162-000012266 | to | RLP-162-000012266 |
| RLP-162-000012269 | to | RLP-162-000012269 |
| RLP-162-000012275 | to | RLP-162-000012275 |
| RLP-162-000012279 | to | RLP-162-000012280 |
| RLP-162-000012302 | to | RLP-162-000012302 |
| RLP-162-000012305 | to | RLP-162-000012305 |
| RLP-162-000012307 | to | RLP-162-000012308 |
| RLP-162-000012313 | to | RLP-162-000012313 |
| RLP-162-000012316 | to | RLP-162-000012318 |
| RLP-162-000012321 | to | RLP-162-000012321 |
| RLP-162-000012346 | to | RLP-162-000012346 |
| RLP-162-000012361 | to | RLP-162-000012361 |
| RLP-162-000012371 | to | RLP-162-000012371 |
| RLP-162-000012378 | to | RLP-162-000012378 |
| RLP-162-000012389 | to | RLP-162-000012389 |
| RLP-162-000012408 | to | RLP-162-000012409 |
| RLP-162-000012426 | to | RLP-162-000012426 |
| RLP-162-000012434 | to | RLP-162-000012435 |
| RLP-162-000012469 | to | RLP-162-000012469 |
| RLP-162-000012478 | to | RLP-162-000012478 |
| RLP-162-000012485 | to | RLP-162-000012486 |
| RLP-162-000012498 | to | RLP-162-000012498 |
| RLP-162-000012501 | to | RLP-162-000012501 |
| RLP-162-000012503 | to | RLP-162-000012503 |
| RLP-162-000012505 | to | RLP-162-000012505 |
| RLP-162-000012522 | to | RLP-162-000012522 |
| RLP-162-000012525 | to | RLP-162-000012525 |
| RLP-162-000012531 | to | RLP-162-000012533 |
| RLP-162-000012562 | to | RLP-162-000012564 |
| RLP-162-000012570 | to | RLP-162-000012570 |
| RLP-162-000012572 | to | RLP-162-000012573 |
| RLP-162-000012588 | to | RLP-162-000012588 |
| RLP-162-000012592 | to | RLP-162-000012592 |
| RLP-162-000012620 | to | RLP-162-000012620 |

| | | |
|---|---|---|
| RLP-162-000012625 | to | RLP-162-000012625 |
| RLP-162-000012627 | to | RLP-162-000012630 |
| RLP-162-000012639 | to | RLP-162-000012639 |
| RLP-162-000012643 | to | RLP-162-000012643 |
| RLP-162-000012646 | to | RLP-162-000012648 |
| RLP-162-000012653 | to | RLP-162-000012653 |
| RLP-162-000012692 | to | RLP-162-000012693 |
| RLP-162-000012695 | to | RLP-162-000012696 |
| RLP-162-000012698 | to | RLP-162-000012698 |
| RLP-162-000012700 | to | RLP-162-000012700 |
| RLP-162-000012702 | to | RLP-162-000012702 |
| RLP-162-000012704 | to | RLP-162-000012704 |
| RLP-162-000012711 | to | RLP-162-000012711 |
| RLP-162-000012726 | to | RLP-162-000012727 |
| RLP-162-000012730 | to | RLP-162-000012730 |
| RLP-162-000012732 | to | RLP-162-000012732 |
| RLP-162-000012736 | to | RLP-162-000012737 |
| RLP-162-000012739 | to | RLP-162-000012739 |
| RLP-162-000012745 | to | RLP-162-000012745 |
| RLP-162-000012749 | to | RLP-162-000012749 |
| RLP-162-000012768 | to | RLP-162-000012768 |
| RLP-162-000012782 | to | RLP-162-000012782 |
| RLP-162-000012792 | to | RLP-162-000012792 |
| RLP-162-000012809 | to | RLP-162-000012809 |
| RLP-162-000012822 | to | RLP-162-000012823 |
| RLP-162-000012841 | to | RLP-162-000012841 |
| RLP-162-000012854 | to | RLP-162-000012854 |
| RLP-162-000012911 | to | RLP-162-000012911 |
| RLP-162-000012916 | to | RLP-162-000012916 |
| RLP-162-000012920 | to | RLP-162-000012920 |
| RLP-162-000012928 | to | RLP-162-000012928 |
| RLP-162-000012934 | to | RLP-162-000012934 |
| RLP-162-000012953 | to | RLP-162-000012953 |
| RLP-162-000012960 | to | RLP-162-000012960 |
| RLP-162-000013027 | to | RLP-162-000013027 |
| RLP-162-000013043 | to | RLP-162-000013043 |
| RLP-162-000013064 | to | RLP-162-000013064 |
| RLP-162-000013073 | to | RLP-162-000013073 |
| RLP-162-000013080 | to | RLP-162-000013080 |
| RLP-162-000013086 | to | RLP-162-000013086 |
| RLP-162-000013089 | to | RLP-162-000013089 |
| RLP-162-000013103 | to | RLP-162-000013103 |
| RLP-162-000013126 | to | RLP-162-000013126 |
| RLP-162-000013129 | to | RLP-162-000013129 |

54

| | | |
|---|---|---|
| RLP-162-000013140 | to | RLP-162-000013140 |
| RLP-162-000013166 | to | RLP-162-000013166 |
| RLP-162-000013171 | to | RLP-162-000013171 |
| RLP-162-000013177 | to | RLP-162-000013177 |
| RLP-162-000013179 | to | RLP-162-000013179 |
| RLP-162-000013183 | to | RLP-162-000013184 |
| RLP-162-000013198 | to | RLP-162-000013198 |
| RLP-162-000013200 | to | RLP-162-000013201 |
| RLP-162-000013204 | to | RLP-162-000013204 |
| RLP-162-000013206 | to | RLP-162-000013206 |
| RLP-162-000013208 | to | RLP-162-000013208 |
| RLP-162-000013213 | to | RLP-162-000013214 |
| RLP-162-000013216 | to | RLP-162-000013216 |
| RLP-162-000013220 | to | RLP-162-000013220 |
| RLP-162-000013241 | to | RLP-162-000013241 |
| RLP-162-000013264 | to | RLP-162-000013264 |
| RLP-162-000013269 | to | RLP-162-000013269 |
| RLP-162-000013271 | to | RLP-162-000013272 |
| RLP-162-000013280 | to | RLP-162-000013280 |
| RLP-162-000013289 | to | RLP-162-000013290 |
| RLP-162-000013296 | to | RLP-162-000013297 |
| RLP-162-000013299 | to | RLP-162-000013302 |
| RLP-162-000013304 | to | RLP-162-000013305 |
| RLP-162-000013308 | to | RLP-162-000013308 |
| RLP-162-000013317 | to | RLP-162-000013317 |
| RLP-162-000013335 | to | RLP-162-000013335 |
| RLP-162-000013342 | to | RLP-162-000013342 |
| RLP-162-000013344 | to | RLP-162-000013344 |
| RLP-162-000013352 | to | RLP-162-000013352 |
| RLP-162-000013354 | to | RLP-162-000013355 |
| RLP-162-000013362 | to | RLP-162-000013362 |
| RLP-162-000013387 | to | RLP-162-000013387 |
| RLP-162-000013394 | to | RLP-162-000013398 |
| RLP-162-000013406 | to | RLP-162-000013406 |
| RLP-162-000013412 | to | RLP-162-000013412 |
| RLP-162-000013417 | to | RLP-162-000013417 |
| RLP-162-000013422 | to | RLP-162-000013423 |
| RLP-162-000013432 | to | RLP-162-000013433 |
| RLP-162-000013435 | to | RLP-162-000013436 |
| RLP-162-000013447 | to | RLP-162-000013447 |
| RLP-162-000013483 | to | RLP-162-000013483 |
| RLP-162-000013489 | to | RLP-162-000013491 |
| RLP-162-000013493 | to | RLP-162-000013493 |
| RLP-162-000013497 | to | RLP-162-000013497 |

| | | |
|---|---|---|
| RLP-162-000013499 | to | RLP-162-000013499 |
| RLP-162-000013507 | to | RLP-162-000013508 |
| RLP-162-000013511 | to | RLP-162-000013511 |
| RLP-162-000013514 | to | RLP-162-000013516 |
| RLP-162-000013522 | to | RLP-162-000013523 |
| RLP-162-000013525 | to | RLP-162-000013526 |
| RLP-162-000013530 | to | RLP-162-000013530 |
| RLP-162-000013532 | to | RLP-162-000013532 |
| RLP-162-000013550 | to | RLP-162-000013550 |
| RLP-162-000013589 | to | RLP-162-000013590 |
| RLP-162-000013592 | to | RLP-162-000013592 |
| RLP-162-000013601 | to | RLP-162-000013601 |
| RLP-162-000013604 | to | RLP-162-000013605 |
| RLP-162-000013610 | to | RLP-162-000013610 |
| RLP-162-000013616 | to | RLP-162-000013616 |
| RLP-162-000013635 | to | RLP-162-000013636 |
| RLP-162-000013644 | to | RLP-162-000013644 |
| RLP-162-000013650 | to | RLP-162-000013651 |
| RLP-162-000013653 | to | RLP-162-000013653 |
| RLP-162-000013655 | to | RLP-162-000013657 |
| RLP-162-000013667 | to | RLP-162-000013667 |
| RLP-162-000013686 | to | RLP-162-000013688 |
| RLP-162-000013690 | to | RLP-162-000013690 |
| RLP-162-000013699 | to | RLP-162-000013699 |
| RLP-162-000013706 | to | RLP-162-000013706 |
| RLP-162-000013720 | to | RLP-162-000013720 |
| RLP-162-000013728 | to | RLP-162-000013728 |
| RLP-162-000013745 | to | RLP-162-000013745 |
| RLP-162-000013748 | to | RLP-162-000013748 |
| RLP-162-000013768 | to | RLP-162-000013769 |
| RLP-162-000013772 | to | RLP-162-000013773 |
| RLP-162-000013789 | to | RLP-162-000013789 |
| RLP-162-000013825 | to | RLP-162-000013825 |
| RLP-162-000013827 | to | RLP-162-000013827 |
| RLP-162-000013831 | to | RLP-162-000013831 |
| RLP-162-000013847 | to | RLP-162-000013847 |
| RLP-162-000013849 | to | RLP-162-000013849 |
| RLP-162-000013854 | to | RLP-162-000013854 |
| RLP-162-000013878 | to | RLP-162-000013880 |
| RLP-162-000013888 | to | RLP-162-000013888 |
| RLP-162-000013892 | to | RLP-162-000013892 |
| RLP-162-000013894 | to | RLP-162-000013895 |
| RLP-162-000013907 | to | RLP-162-000013907 |
| RLP-162-000013918 | to | RLP-162-000013918 |

| | | |
|---|---|---|
| RLP-162-000013928 | to | RLP-162-000013931 |
| RLP-162-000013933 | to | RLP-162-000013933 |
| RLP-162-000013935 | to | RLP-162-000013935 |
| RLP-162-000013946 | to | RLP-162-000013947 |
| RLP-162-000013949 | to | RLP-162-000013949 |
| RLP-162-000013951 | to | RLP-162-000013951 |
| RLP-162-000013962 | to | RLP-162-000013962 |
| RLP-162-000013979 | to | RLP-162-000013979 |
| RLP-162-000013985 | to | RLP-162-000013985 |
| RLP-162-000013987 | to | RLP-162-000013987 |
| RLP-162-000013990 | to | RLP-162-000013991 |
| RLP-162-000014000 | to | RLP-162-000014000 |
| RLP-162-000014003 | to | RLP-162-000014003 |
| RLP-162-000014009 | to | RLP-162-000014009 |
| RLP-162-000014017 | to | RLP-162-000014017 |
| RLP-162-000014023 | to | RLP-162-000014023 |
| RLP-162-000014028 | to | RLP-162-000014028 |
| RLP-162-000014037 | to | RLP-162-000014037 |
| RLP-162-000014046 | to | RLP-162-000014046 |
| RLP-162-000014048 | to | RLP-162-000014048 |
| RLP-162-000014050 | to | RLP-162-000014050 |
| RLP-162-000014055 | to | RLP-162-000014055 |
| RLP-162-000014064 | to | RLP-162-000014064 |
| RLP-162-000014068 | to | RLP-162-000014068 |
| RLP-162-000014073 | to | RLP-162-000014073 |
| RLP-162-000014077 | to | RLP-162-000014077 |
| RLP-162-000014081 | to | RLP-162-000014081 |
| RLP-162-000014085 | to | RLP-162-000014085 |
| RLP-162-000014100 | to | RLP-162-000014100 |
| RLP-162-000014118 | to | RLP-162-000014118 |
| RLP-162-000014125 | to | RLP-162-000014125 |
| RLP-162-000014128 | to | RLP-162-000014129 |
| RLP-162-000014131 | to | RLP-162-000014131 |
| RLP-162-000014143 | to | RLP-162-000014143 |
| RLP-162-000014147 | to | RLP-162-000014147 |
| RLP-162-000014164 | to | RLP-162-000014164 |
| RLP-162-000014166 | to | RLP-162-000014166 |
| RLP-162-000014170 | to | RLP-162-000014170 |
| RLP-162-000014175 | to | RLP-162-000014175 |
| RLP-162-000014190 | to | RLP-162-000014191 |
| RLP-162-000014210 | to | RLP-162-000014210 |
| RLP-162-000014224 | to | RLP-162-000014224 |
| RLP-162-000014259 | to | RLP-162-000014259 |
| RLP-162-000014270 | to | RLP-162-000014270 |

| | | |
|---|---|---|
| RLP-162-000014272 | to | RLP-162-000014273 |
| RLP-162-000014275 | to | RLP-162-000014275 |
| RLP-162-000014280 | to | RLP-162-000014281 |
| RLP-162-000014283 | to | RLP-162-000014283 |
| RLP-162-000014290 | to | RLP-162-000014290 |
| RLP-162-000014295 | to | RLP-162-000014295 |
| RLP-162-000014297 | to | RLP-162-000014298 |
| RLP-162-000014312 | to | RLP-162-000014312 |
| RLP-162-000014321 | to | RLP-162-000014321 |
| RLP-162-000014323 | to | RLP-162-000014325 |
| RLP-162-000014328 | to | RLP-162-000014328 |
| RLP-162-000014344 | to | RLP-162-000014344 |
| RLP-162-000014349 | to | RLP-162-000014349 |
| RLP-162-000014375 | to | RLP-162-000014375 |
| RLP-162-000014384 | to | RLP-162-000014384 |
| RLP-162-000014398 | to | RLP-162-000014398 |
| RLP-162-000014406 | to | RLP-162-000014406 |
| RLP-162-000014409 | to | RLP-162-000014409 |
| RLP-162-000014421 | to | RLP-162-000014421 |
| RLP-162-000014432 | to | RLP-162-000014432 |
| RLP-162-000014441 | to | RLP-162-000014441 |
| RLP-162-000014454 | to | RLP-162-000014455 |
| RLP-162-000014471 | to | RLP-162-000014471 |
| RLP-162-000014473 | to | RLP-162-000014473 |
| RLP-162-000014477 | to | RLP-162-000014478 |
| RLP-162-000014510 | to | RLP-162-000014510 |
| RLP-162-000014522 | to | RLP-162-000014522 |
| RLP-162-000014527 | to | RLP-162-000014531 |
| RLP-162-000014534 | to | RLP-162-000014534 |
| RLP-162-000014541 | to | RLP-162-000014541 |
| RLP-162-000014562 | to | RLP-162-000014562 |
| RLP-162-000014566 | to | RLP-162-000014572 |
| RLP-162-000014584 | to | RLP-162-000014584 |
| RLP-162-000014590 | to | RLP-162-000014590 |
| RLP-162-000014600 | to | RLP-162-000014600 |
| RLP-162-000014617 | to | RLP-162-000014617 |
| RLP-162-000014623 | to | RLP-162-000014623 |
| RLP-162-000014630 | to | RLP-162-000014630 |
| RLP-162-000014675 | to | RLP-162-000014676 |
| RLP-162-000014691 | to | RLP-162-000014691 |
| RLP-162-000014693 | to | RLP-162-000014693 |
| RLP-162-000014696 | to | RLP-162-000014699 |
| RLP-162-000014704 | to | RLP-162-000014705 |
| RLP-162-000014711 | to | RLP-162-000014711 |

| | | |
|---|---|---|
| RLP-162-000014714 | to | RLP-162-000014715 |
| RLP-162-000014719 | to | RLP-162-000014719 |
| RLP-162-000014727 | to | RLP-162-000014729 |
| RLP-162-000014731 | to | RLP-162-000014731 |
| RLP-162-000014742 | to | RLP-162-000014742 |
| RLP-162-000014744 | to | RLP-162-000014744 |
| RLP-162-000014748 | to | RLP-162-000014750 |
| RLP-162-000014754 | to | RLP-162-000014754 |
| RLP-162-000014756 | to | RLP-162-000014756 |
| RLP-162-000014758 | to | RLP-162-000014759 |
| RLP-162-000014761 | to | RLP-162-000014761 |
| RLP-162-000014767 | to | RLP-162-000014767 |
| RLP-162-000014770 | to | RLP-162-000014771 |
| RLP-162-000014775 | to | RLP-162-000014775 |
| RLP-162-000014784 | to | RLP-162-000014784 |
| RLP-162-000014790 | to | RLP-162-000014791 |
| RLP-162-000014797 | to | RLP-162-000014798 |
| RLP-162-000014824 | to | RLP-162-000014824 |
| RLP-162-000014826 | to | RLP-162-000014827 |
| RLP-162-000014837 | to | RLP-162-000014837 |
| RLP-162-000014842 | to | RLP-162-000014842 |
| RLP-162-000014845 | to | RLP-162-000014845 |
| RLP-162-000014847 | to | RLP-162-000014847 |
| RLP-162-000014849 | to | RLP-162-000014849 |
| RLP-162-000014854 | to | RLP-162-000014854 |
| RLP-162-000014856 | to | RLP-162-000014857 |
| RLP-162-000014861 | to | RLP-162-000014862 |
| RLP-162-000014872 | to | RLP-162-000014872 |
| RLP-162-000014884 | to | RLP-162-000014885 |
| RLP-162-000014890 | to | RLP-162-000014890 |
| RLP-162-000014893 | to | RLP-162-000014893 |
| RLP-162-000014902 | to | RLP-162-000014902 |
| RLP-162-000014904 | to | RLP-162-000014904 |
| RLP-162-000014907 | to | RLP-162-000014908 |
| RLP-162-000014911 | to | RLP-162-000014912 |
| RLP-162-000014916 | to | RLP-162-000014918 |
| RLP-162-000014920 | to | RLP-162-000014920 |
| RLP-162-000014922 | to | RLP-162-000014923 |
| RLP-162-000014927 | to | RLP-162-000014928 |
| RLP-162-000014931 | to | RLP-162-000014931 |
| RLP-162-000014948 | to | RLP-162-000014948 |
| RLP-162-000014952 | to | RLP-162-000014952 |
| RLP-162-000014956 | to | RLP-162-000014964 |
| RLP-162-000014966 | to | RLP-162-000014967 |

| | | |
|---|---|---|
| RLP-162-000014975 | to | RLP-162-000014976 |
| RLP-162-000014978 | to | RLP-162-000014978 |
| RLP-162-000014982 | to | RLP-162-000014983 |
| RLP-162-000014990 | to | RLP-162-000014995 |
| RLP-162-000015003 | to | RLP-162-000015003 |
| RLP-162-000015016 | to | RLP-162-000015016 |
| RLP-162-000015025 | to | RLP-162-000015026 |
| RLP-162-000015028 | to | RLP-162-000015028 |
| RLP-162-000015044 | to | RLP-162-000015044 |
| RLP-162-000015058 | to | RLP-162-000015059 |
| RLP-162-000015064 | to | RLP-162-000015064 |
| RLP-162-000015066 | to | RLP-162-000015066 |
| RLP-162-000015068 | to | RLP-162-000015070 |
| RLP-162-000015074 | to | RLP-162-000015074 |
| RLP-162-000015078 | to | RLP-162-000015078 |
| RLP-162-000015081 | to | RLP-162-000015081 |
| RLP-162-000015083 | to | RLP-162-000015083 |
| RLP-162-000015097 | to | RLP-162-000015097 |
| RLP-162-000015115 | to | RLP-162-000015117 |
| RLP-162-000015120 | to | RLP-162-000015124 |
| RLP-162-000015139 | to | RLP-162-000015147 |
| RLP-162-000015149 | to | RLP-162-000015163 |
| RLP-162-000015165 | to | RLP-162-000015165 |
| RLP-162-000015167 | to | RLP-162-000015170 |
| RLP-162-000015173 | to | RLP-162-000015173 |
| RLP-162-000015182 | to | RLP-162-000015201 |
| RLP-162-000015203 | to | RLP-162-000015207 |
| RLP-162-000015209 | to | RLP-162-000015234 |
| RLP-162-000015239 | to | RLP-162-000015245 |
| RLP-162-000015247 | to | RLP-162-000015247 |
| RLP-162-000015249 | to | RLP-162-000015254 |
| RLP-162-000015256 | to | RLP-162-000015257 |
| RLP-162-000015261 | to | RLP-162-000015292 |
| RLP-162-000015295 | to | RLP-162-000015307 |
| RLP-162-000015309 | to | RLP-162-000015317 |
| RLP-162-000015319 | to | RLP-162-000015322 |
| RLP-162-000015339 | to | RLP-162-000015389 |
| RLP-162-000015391 | to | RLP-162-000015424 |
| RLP-162-000015431 | to | RLP-162-000015489 |
| RLP-162-000015494 | to | RLP-162-000015545 |
| RLP-162-000015547 | to | RLP-162-000015593 |
| RLP-162-000015595 | to | RLP-162-000015595 |
| RLP-162-000015597 | to | RLP-162-000015604 |
| RLP-162-000015606 | to | RLP-162-000015632 |

| | | |
|---|---|---|
| RLP-162-000015635 | to | RLP-162-000015650 |
| RLP-162-000015657 | to | RLP-162-000015669 |
| RLP-162-000015675 | to | RLP-162-000015678 |
| RLP-162-000015686 | to | RLP-162-000015688 |
| RLP-162-000015697 | to | RLP-162-000015698 |
| RLP-162-000015701 | to | RLP-162-000015701 |
| RLP-162-000015704 | to | RLP-162-000015704 |
| RLP-162-000015730 | to | RLP-162-000015731 |
| RLP-162-000015734 | to | RLP-162-000015734 |
| RLP-162-000015742 | to | RLP-162-000015745 |
| RLP-162-000015774 | to | RLP-162-000015774 |
| RLP-162-000015777 | to | RLP-162-000015777 |
| RLP-162-000015780 | to | RLP-162-000015780 |
| RLP-162-000015782 | to | RLP-162-000015782 |
| RLP-162-000015798 | to | RLP-162-000015799 |
| RLP-162-000015803 | to | RLP-162-000015803 |
| RLP-162-000015806 | to | RLP-162-000015806 |
| RLP-162-000015819 | to | RLP-162-000015820 |
| RLP-162-000015827 | to | RLP-162-000015844 |
| RLP-162-000015858 | to | RLP-162-000015861 |
| RLP-162-000015865 | to | RLP-162-000015865 |
| RLP-162-000015868 | to | RLP-162-000015868 |
| RLP-162-000015874 | to | RLP-162-000015875 |
| RLP-162-000015885 | to | RLP-162-000015886 |
| RLP-162-000015898 | to | RLP-162-000015899 |
| RLP-162-000015901 | to | RLP-162-000015901 |
| RLP-162-000015907 | to | RLP-162-000015908 |
| RLP-162-000015910 | to | RLP-162-000015912 |
| RLP-162-000015918 | to | RLP-162-000015923 |
| RLP-162-000015926 | to | RLP-162-000015926 |
| RLP-162-000015938 | to | RLP-162-000015938 |
| RLP-162-000015941 | to | RLP-162-000015941 |
| RLP-162-000015944 | to | RLP-162-000015946 |
| RLP-162-000015971 | to | RLP-162-000015971 |
| RLP-162-000015974 | to | RLP-162-000015974 |
| RLP-162-000015977 | to | RLP-162-000015977 |
| RLP-162-000015983 | to | RLP-162-000015983 |
| RLP-162-000016001 | to | RLP-162-000016001 |
| RLP-162-000016006 | to | RLP-162-000016007 |
| RLP-162-000016012 | to | RLP-162-000016013 |
| RLP-162-000016026 | to | RLP-162-000016027 |
| RLP-162-000016038 | to | RLP-162-000016039 |
| RLP-162-000016041 | to | RLP-162-000016045 |
| RLP-162-000016049 | to | RLP-162-000016049 |

| | | |
|---|---|---|
| RLP-162-000016052 | to | RLP-162-000016052 |
| RLP-162-000016057 | to | RLP-162-000016057 |
| RLP-162-000016060 | to | RLP-162-000016060 |
| RLP-162-000016065 | to | RLP-162-000016065 |
| RLP-162-000016068 | to | RLP-162-000016068 |
| RLP-162-000016075 | to | RLP-162-000016077 |
| RLP-162-000016079 | to | RLP-162-000016080 |
| RLP-162-000016082 | to | RLP-162-000016093 |
| RLP-162-000016095 | to | RLP-162-000016095 |
| RLP-162-000016097 | to | RLP-162-000016105 |
| RLP-162-000016107 | to | RLP-162-000016112 |
| RLP-162-000016122 | to | RLP-162-000016127 |
| RLP-162-000016146 | to | RLP-162-000016148 |
| RLP-162-000016158 | to | RLP-162-000016158 |
| RLP-162-000016168 | to | RLP-162-000016169 |
| RLP-162-000016177 | to | RLP-162-000016177 |
| RLP-162-000016179 | to | RLP-162-000016179 |
| RLP-162-000016181 | to | RLP-162-000016181 |
| RLP-162-000016199 | to | RLP-162-000016200 |
| RLP-162-000016236 | to | RLP-162-000016237 |
| RLP-162-000016240 | to | RLP-162-000016240 |
| RLP-162-000016248 | to | RLP-162-000016251 |
| RLP-162-000016262 | to | RLP-162-000016262 |
| RLP-162-000016264 | to | RLP-162-000016264 |
| RLP-162-000016289 | to | RLP-162-000016289 |
| RLP-162-000016294 | to | RLP-162-000016296 |
| RLP-162-000016311 | to | RLP-162-000016311 |
| RLP-162-000016315 | to | RLP-162-000016318 |
| RLP-162-000016338 | to | RLP-162-000016340 |
| RLP-162-000016344 | to | RLP-162-000016344 |
| RLP-162-000016346 | to | RLP-162-000016346 |
| RLP-162-000016386 | to | RLP-162-000016386 |
| RLP-162-000016397 | to | RLP-162-000016397 |
| RLP-162-000016410 | to | RLP-162-000016412 |
| RLP-162-000016426 | to | RLP-162-000016427 |
| RLP-162-000016433 | to | RLP-162-000016433 |
| RLP-162-000016455 | to | RLP-162-000016458 |
| RLP-162-000016461 | to | RLP-162-000016461 |
| RLP-162-000016468 | to | RLP-162-000016468 |
| RLP-162-000016477 | to | RLP-162-000016477 |
| RLP-162-000016507 | to | RLP-162-000016507 |
| RLP-162-000016509 | to | RLP-162-000016510 |
| RLP-162-000016512 | to | RLP-162-000016512 |
| RLP-162-000016516 | to | RLP-162-000016516 |

| | | |
|---|---|---|
| RLP-162-000016518 | to | RLP-162-000016520 |
| RLP-162-000016525 | to | RLP-162-000016526 |
| RLP-162-000016545 | to | RLP-162-000016545 |
| RLP-162-000016552 | to | RLP-162-000016553 |
| RLP-162-000016555 | to | RLP-162-000016555 |
| RLP-162-000016557 | to | RLP-162-000016557 |
| RLP-162-000016559 | to | RLP-162-000016559 |
| RLP-162-000016561 | to | RLP-162-000016562 |
| RLP-162-000016564 | to | RLP-162-000016564 |
| RLP-162-000016570 | to | RLP-162-000016570 |
| RLP-162-000016589 | to | RLP-162-000016589 |
| RLP-162-000016598 | to | RLP-162-000016600 |
| RLP-162-000016619 | to | RLP-162-000016619 |
| RLP-162-000016640 | to | RLP-162-000016640 |
| RLP-162-000016650 | to | RLP-162-000016651 |
| RLP-162-000016662 | to | RLP-162-000016662 |
| RLP-162-000016664 | to | RLP-162-000016664 |
| RLP-162-000016670 | to | RLP-162-000016670 |
| RLP-162-000016672 | to | RLP-162-000016675 |
| RLP-162-000016677 | to | RLP-162-000016677 |
| RLP-162-000016679 | to | RLP-162-000016691 |
| RLP-162-000016697 | to | RLP-162-000016697 |
| RLP-162-000016711 | to | RLP-162-000016712 |
| RLP-162-000016715 | to | RLP-162-000016718 |
| RLP-162-000016721 | to | RLP-162-000016721 |
| RLP-162-000016742 | to | RLP-162-000016748 |
| RLP-162-000016774 | to | RLP-162-000016775 |
| RLP-162-000016783 | to | RLP-162-000016783 |
| RLP-162-000016785 | to | RLP-162-000016786 |
| RLP-162-000016788 | to | RLP-162-000016789 |
| RLP-162-000016794 | to | RLP-162-000016794 |
| RLP-162-000016796 | to | RLP-162-000016796 |
| RLP-162-000016808 | to | RLP-162-000016809 |
| RLP-162-000016822 | to | RLP-162-000016822 |
| RLP-162-000016826 | to | RLP-162-000016828 |
| RLP-162-000016830 | to | RLP-162-000016830 |
| RLP-162-000016833 | to | RLP-162-000016834 |
| RLP-162-000016844 | to | RLP-162-000016844 |
| RLP-162-000016849 | to | RLP-162-000016855 |
| RLP-162-000016871 | to | RLP-162-000016871 |
| RLP-162-000016879 | to | RLP-162-000016879 |
| RLP-162-000016881 | to | RLP-162-000016881 |
| RLP-162-000016887 | to | RLP-162-000016887 |
| RLP-162-000016897 | to | RLP-162-000016898 |

| | | |
|---|---|---|
| RLP-162-000016900 | to | RLP-162-000016901 |
| RLP-162-000016903 | to | RLP-162-000016903 |
| RLP-162-000016907 | to | RLP-162-000016907 |
| RLP-162-000016912 | to | RLP-162-000016912 |
| RLP-162-000016917 | to | RLP-162-000016918 |
| RLP-162-000016934 | to | RLP-162-000016938 |
| RLP-162-000016945 | to | RLP-162-000016947 |
| RLP-162-000016962 | to | RLP-162-000016962 |
| RLP-162-000016976 | to | RLP-162-000016981 |
| RLP-162-000016988 | to | RLP-162-000016988 |
| RLP-162-000017011 | to | RLP-162-000017011 |
| RLP-162-000017016 | to | RLP-162-000017016 |
| RLP-162-000017018 | to | RLP-162-000017019 |
| RLP-162-000017027 | to | RLP-162-000017030 |
| RLP-162-000017061 | to | RLP-162-000017061 |
| RLP-162-000017080 | to | RLP-162-000017080 |
| RLP-162-000017088 | to | RLP-162-000017088 |
| RLP-162-000017096 | to | RLP-162-000017098 |
| RLP-162-000017102 | to | RLP-162-000017102 |
| RLP-162-000017111 | to | RLP-162-000017112 |
| RLP-162-000017115 | to | RLP-162-000017115 |
| RLP-162-000017120 | to | RLP-162-000017133 |
| RLP-162-000017137 | to | RLP-162-000017137 |
| RLP-162-000017141 | to | RLP-162-000017141 |
| RLP-162-000017178 | to | RLP-162-000017181 |
| RLP-162-000017183 | to | RLP-162-000017184 |
| RLP-162-000017194 | to | RLP-162-000017195 |
| RLP-162-000017201 | to | RLP-162-000017202 |
| RLP-162-000017205 | to | RLP-162-000017206 |
| RLP-162-000017216 | to | RLP-162-000017216 |
| RLP-162-000017233 | to | RLP-162-000017234 |
| RLP-162-000017236 | to | RLP-162-000017239 |
| RLP-162-000017244 | to | RLP-162-000017244 |
| RLP-162-000017261 | to | RLP-162-000017261 |
| RLP-162-000017263 | to | RLP-162-000017269 |
| RLP-162-000017303 | to | RLP-162-000017303 |
| RLP-162-000017305 | to | RLP-162-000017305 |
| RLP-162-000017339 | to | RLP-162-000017339 |
| RLP-162-000017360 | to | RLP-162-000017360 |
| RLP-162-000017362 | to | RLP-162-000017363 |
| RLP-162-000017366 | to | RLP-162-000017389 |
| RLP-162-000017392 | to | RLP-162-000017414 |
| RLP-162-000017419 | to | RLP-162-000017439 |
| RLP-162-000017441 | to | RLP-162-000017449 |

| | | |
|---|---|---|
| RLP-162-000017451 | to | RLP-162-000017452 |
| RLP-162-000017465 | to | RLP-162-000017474 |
| RLP-162-000017476 | to | RLP-162-000017490 |
| RLP-162-000017497 | to | RLP-162-000017514 |
| RLP-162-000017516 | to | RLP-162-000017517 |
| RLP-162-000017519 | to | RLP-162-000017521 |
| RLP-162-000017523 | to | RLP-162-000017545 |
| RLP-162-000017547 | to | RLP-162-000017549 |
| RLP-162-000017555 | to | RLP-162-000017564 |
| RLP-162-000017569 | to | RLP-162-000017576 |
| RLP-162-000017578 | to | RLP-162-000017579 |
| RLP-162-000017583 | to | RLP-162-000017587 |
| RLP-162-000017589 | to | RLP-162-000017592 |
| RLP-162-000017594 | to | RLP-162-000017594 |
| RLP-162-000017602 | to | RLP-162-000017602 |
| RLP-162-000017608 | to | RLP-162-000017609 |
| RLP-162-000017615 | to | RLP-162-000017629 |
| RLP-162-000017631 | to | RLP-162-000017634 |
| RLP-162-000017636 | to | RLP-162-000017636 |
| RLP-162-000017638 | to | RLP-162-000017638 |
| RLP-162-000017640 | to | RLP-162-000017640 |
| RLP-162-000017642 | to | RLP-162-000017642 |
| RLP-162-000017644 | to | RLP-162-000017644 |
| RLP-162-000017646 | to | RLP-162-000017646 |
| RLP-162-000017648 | to | RLP-162-000017650 |
| RLP-162-000017652 | to | RLP-162-000017654 |
| RLP-162-000017656 | to | RLP-162-000017673 |
| RLP-162-000017679 | to | RLP-162-000017679 |
| RLP-162-000017685 | to | RLP-162-000017685 |
| RLP-162-000017706 | to | RLP-162-000017707 |
| RLP-162-000017717 | to | RLP-162-000017728 |
| RLP-162-000017733 | to | RLP-162-000017734 |
| RLP-162-000017744 | to | RLP-162-000017744 |
| RLP-162-000017746 | to | RLP-162-000017753 |
| RLP-162-000017759 | to | RLP-162-000017759 |
| RLP-162-000017775 | to | RLP-162-000017775 |
| RLP-162-000017777 | to | RLP-162-000017781 |
| RLP-162-000017796 | to | RLP-162-000017796 |
| RLP-162-000017798 | to | RLP-162-000017798 |
| RLP-162-000017801 | to | RLP-162-000017801 |
| RLP-162-000017803 | to | RLP-162-000017806 |
| RLP-162-000017808 | to | RLP-162-000017811 |
| RLP-162-000017819 | to | RLP-162-000017819 |
| RLP-162-000017824 | to | RLP-162-000017824 |

| | | |
|---|---|---|
| RLP-162-000017826 | to | RLP-162-000017840 |
| RLP-162-000017872 | to | RLP-162-000017872 |
| RLP-162-000017877 | to | RLP-162-000017877 |
| RLP-162-000017880 | to | RLP-162-000017880 |
| RLP-162-000017882 | to | RLP-162-000017884 |
| RLP-162-000017909 | to | RLP-162-000017912 |
| RLP-162-000017931 | to | RLP-162-000017931 |
| RLP-162-000017936 | to | RLP-162-000017936 |
| RLP-162-000017938 | to | RLP-162-000017938 |
| RLP-162-000017940 | to | RLP-162-000017940 |
| RLP-162-000017942 | to | RLP-162-000017942 |
| RLP-162-000017944 | to | RLP-162-000017949 |
| RLP-162-000017975 | to | RLP-162-000017978 |
| RLP-162-000017987 | to | RLP-162-000017987 |
| RLP-162-000017989 | to | RLP-162-000017990 |
| RLP-162-000017992 | to | RLP-162-000017992 |
| RLP-162-000017994 | to | RLP-162-000017994 |
| RLP-162-000017996 | to | RLP-162-000018000 |
| RLP-162-000018006 | to | RLP-162-000018006 |
| RLP-162-000018008 | to | RLP-162-000018011 |
| RLP-162-000018013 | to | RLP-162-000018028 |
| RLP-162-000018030 | to | RLP-162-000018047 |
| RLP-162-000018051 | to | RLP-162-000018053 |
| RLP-162-000018055 | to | RLP-162-000018057 |
| RLP-162-000018061 | to | RLP-162-000018061 |
| RLP-162-000018065 | to | RLP-162-000018065 |
| RLP-162-000018067 | to | RLP-162-000018072 |
| RLP-162-000018074 | to | RLP-162-000018074 |
| RLP-162-000018077 | to | RLP-162-000018077 |
| RLP-162-000018079 | to | RLP-162-000018079 |
| RLP-162-000018081 | to | RLP-162-000018081 |
| RLP-162-000018083 | to | RLP-162-000018083 |
| RLP-162-000018087 | to | RLP-162-000018092 |
| RLP-162-000018105 | to | RLP-162-000018105 |
| RLP-162-000018114 | to | RLP-162-000018117 |
| RLP-162-000018120 | to | RLP-162-000018120 |
| RLP-162-000018122 | to | RLP-162-000018123 |
| RLP-162-000018125 | to | RLP-162-000018127 |
| RLP-162-000018138 | to | RLP-162-000018142 |
| RLP-162-000018144 | to | RLP-162-000018149 |
| RLP-162-000018153 | to | RLP-162-000018153 |
| RLP-162-000018155 | to | RLP-162-000018155 |
| RLP-162-000018158 | to | RLP-162-000018169 |
| RLP-162-000018171 | to | RLP-162-000018171 |

| RLP-162-000018173 | to | RLP-162-000018231 |
|---|---|---|
| RLP-162-000018233 | to | RLP-162-000018259 |
| RLP-162-000018261 | to | RLP-162-000018264 |
| RLP-162-000018266 | to | RLP-162-000018268 |
| RLP-162-000018270 | to | RLP-162-000018271 |
| RLP-162-000018273 | to | RLP-162-000018302 |
| RLP-162-000018306 | to | RLP-162-000018321 |
| RLP-162-000018323 | to | RLP-162-000018325 |
| RLP-162-000018327 | to | RLP-162-000018340 |
| RLP-162-000018342 | to | RLP-162-000018345 |
| RLP-162-000018347 | to | RLP-162-000018361 |
| RLP-162-000018363 | to | RLP-162-000018375 |
| RLP-162-000018377 | to | RLP-162-000018379 |
| RLP-162-000018395 | to | RLP-162-000018395 |
| RLP-162-000018397 | to | RLP-162-000018397 |
| RLP-162-000018399 | to | RLP-162-000018411 |
| RLP-162-000018416 | to | RLP-162-000018416 |
| RLP-162-000018418 | to | RLP-162-000018428 |
| RLP-162-000018430 | to | RLP-162-000018434 |
| RLP-162-000018436 | to | RLP-162-000018436 |
| RLP-162-000018438 | to | RLP-162-000018438 |
| RLP-162-000018444 | to | RLP-162-000018445 |
| RLP-162-000018447 | to | RLP-162-000018459 |
| RLP-162-000018461 | to | RLP-162-000018462 |
| RLP-162-000018464 | to | RLP-162-000018465 |
| RLP-162-000018471 | to | RLP-162-000018472 |
| RLP-162-000018477 | to | RLP-162-000018477 |
| RLP-162-000018479 | to | RLP-162-000018479 |
| RLP-162-000018481 | to | RLP-162-000018481 |
| RLP-162-000018483 | to | RLP-162-000018488 |
| RLP-162-000018490 | to | RLP-162-000018494 |
| RLP-162-000018497 | to | RLP-162-000018497 |
| RLP-162-000018509 | to | RLP-162-000018514 |
| RLP-162-000018516 | to | RLP-162-000018540 |
| RLP-162-000018542 | to | RLP-162-000018554 |
| RLP-162-000018560 | to | RLP-162-000018564 |
| RLP-162-000018566 | to | RLP-162-000018566 |
| RLP-162-000018568 | to | RLP-162-000018568 |
| RLP-162-000018570 | to | RLP-162-000018572 |
| RLP-162-000018575 | to | RLP-162-000018575 |
| RLP-162-000018577 | to | RLP-162-000018577 |
| RLP-162-000018579 | to | RLP-162-000018579 |
| RLP-162-000018591 | to | RLP-162-000018592 |
| RLP-162-000018601 | to | RLP-162-000018601 |

| | | |
|---|---|---|
| RLP-162-000018605 | to | RLP-162-000018606 |
| RLP-162-000018614 | to | RLP-162-000018616 |
| RLP-162-000018618 | to | RLP-162-000018620 |
| RLP-162-000018624 | to | RLP-162-000018625 |
| RLP-162-000018630 | to | RLP-162-000018633 |
| RLP-162-000018641 | to | RLP-162-000018646 |
| RLP-162-000018649 | to | RLP-162-000018652 |
| RLP-162-000018682 | to | RLP-162-000018690 |
| RLP-162-000018716 | to | RLP-162-000018716 |
| RLP-162-000018719 | to | RLP-162-000018726 |
| RLP-162-000018728 | to | RLP-162-000018739 |
| RLP-162-000018745 | to | RLP-162-000018745 |
| RLP-162-000018747 | to | RLP-162-000018748 |
| RLP-162-000018750 | to | RLP-162-000018750 |
| RLP-162-000018752 | to | RLP-162-000018752 |
| RLP-162-000018755 | to | RLP-162-000018757 |
| RLP-162-000018759 | to | RLP-162-000018772 |
| RLP-162-000018775 | to | RLP-162-000018775 |
| RLP-162-000018778 | to | RLP-162-000018778 |
| RLP-162-000018783 | to | RLP-162-000018783 |
| RLP-162-000018785 | to | RLP-162-000018800 |
| RLP-162-000018803 | to | RLP-162-000018815 |
| RLP-162-000018820 | to | RLP-162-000018823 |
| RLP-162-000018825 | to | RLP-162-000018827 |
| RLP-162-000018829 | to | RLP-162-000018831 |
| RLP-162-000018835 | to | RLP-162-000018837 |
| RLP-162-000018848 | to | RLP-162-000018848 |
| RLP-162-000018853 | to | RLP-162-000018854 |
| RLP-162-000018856 | to | RLP-162-000018861 |
| RLP-162-000018863 | to | RLP-162-000018868 |
| RLP-162-000018876 | to | RLP-162-000018877 |
| RLP-162-000018880 | to | RLP-162-000018880 |
| RLP-162-000018913 | to | RLP-162-000018913 |
| RLP-162-000018917 | to | RLP-162-000018926 |
| RLP-162-000018934 | to | RLP-162-000018934 |
| RLP-162-000018936 | to | RLP-162-000019010 |
| RLP-162-000019021 | to | RLP-162-000019021 |
| RLP-162-000019023 | to | RLP-162-000019025 |
| RLP-162-000019027 | to | RLP-162-000019027 |
| RLP-162-000019029 | to | RLP-162-000019029 |
| RLP-162-000019032 | to | RLP-162-000019048 |
| RLP-162-000019050 | to | RLP-162-000019056 |
| RLP-162-000019058 | to | RLP-162-000019064 |
| RLP-162-000019066 | to | RLP-162-000019066 |

| | | |
|---|---|---|
| RLP-162-000019068 | to | RLP-162-000019071 |
| RLP-162-000019073 | to | RLP-162-000019076 |
| RLP-162-000019078 | to | RLP-162-000019079 |
| RLP-162-000019081 | to | RLP-162-000019081 |
| RLP-162-000019083 | to | RLP-162-000019083 |
| RLP-162-000019085 | to | RLP-162-000019108 |
| RLP-162-000019110 | to | RLP-162-000019146 |
| RLP-162-000019153 | to | RLP-162-000019153 |
| RLP-162-000019160 | to | RLP-162-000019166 |
| RLP-162-000019168 | to | RLP-162-000019184 |
| RLP-162-000019186 | to | RLP-162-000019206 |
| RLP-162-000019208 | to | RLP-162-000019208 |
| RLP-162-000019210 | to | RLP-162-000019210 |
| RLP-162-000019212 | to | RLP-162-000019212 |
| RLP-162-000019215 | to | RLP-162-000019215 |
| RLP-162-000019218 | to | RLP-162-000019218 |
| RLP-162-000019220 | to | RLP-162-000019220 |
| RLP-162-000019223 | to | RLP-162-000019223 |
| RLP-162-000019225 | to | RLP-162-000019225 |
| RLP-162-000019228 | to | RLP-162-000019229 |
| RLP-162-000019231 | to | RLP-162-000019231 |
| RLP-162-000019233 | to | RLP-162-000019233 |
| RLP-162-000019235 | to | RLP-162-000019235 |
| RLP-162-000019237 | to | RLP-162-000019237 |
| RLP-162-000019240 | to | RLP-162-000019240 |
| RLP-162-000019245 | to | RLP-162-000019245 |
| RLP-162-000019247 | to | RLP-162-000019247 |
| RLP-162-000019249 | to | RLP-162-000019249 |
| RLP-162-000019252 | to | RLP-162-000019252 |
| RLP-162-000019254 | to | RLP-162-000019254 |
| RLP-162-000019257 | to | RLP-162-000019257 |
| RLP-162-000019259 | to | RLP-162-000019259 |
| RLP-162-000019261 | to | RLP-162-000019261 |
| RLP-162-000019264 | to | RLP-162-000019264 |
| RLP-162-000019266 | to | RLP-162-000019267 |
| RLP-162-000019270 | to | RLP-162-000019271 |
| RLP-162-000019273 | to | RLP-162-000019274 |
| RLP-162-000019276 | to | RLP-162-000019279 |
| RLP-162-000019281 | to | RLP-162-000019284 |
| RLP-162-000019286 | to | RLP-162-000019286 |
| RLP-162-000019288 | to | RLP-162-000019288 |
| RLP-162-000019290 | to | RLP-162-000019290 |
| RLP-162-000019292 | to | RLP-162-000019293 |
| RLP-162-000019296 | to | RLP-162-000019298 |

| | | |
|---|---|---|
| RLP-162-000019300 | to | RLP-162-000019301 |
| RLP-162-000019303 | to | RLP-162-000019305 |
| RLP-162-000019307 | to | RLP-162-000019313 |
| RLP-162-000019315 | to | RLP-162-000019315 |
| RLP-162-000019317 | to | RLP-162-000019318 |
| RLP-162-000019320 | to | RLP-162-000019324 |
| RLP-162-000019326 | to | RLP-162-000019326 |
| RLP-162-000019328 | to | RLP-162-000019329 |
| RLP-162-000019331 | to | RLP-162-000019331 |
| RLP-162-000019333 | to | RLP-162-000019334 |
| RLP-162-000019336 | to | RLP-162-000019337 |
| RLP-162-000019345 | to | RLP-162-000019346 |
| RLP-162-000019348 | to | RLP-162-000019348 |
| RLP-162-000019350 | to | RLP-162-000019351 |
| RLP-162-000019353 | to | RLP-162-000019354 |
| RLP-162-000019356 | to | RLP-162-000019356 |
| RLP-162-000019358 | to | RLP-162-000019360 |
| RLP-162-000019362 | to | RLP-162-000019363 |
| RLP-162-000019365 | to | RLP-162-000019366 |
| RLP-162-000019389 | to | RLP-162-000019393 |
| RLP-162-000019403 | to | RLP-162-000019406 |
| RLP-162-000019410 | to | RLP-162-000019431 |
| RLP-162-000019433 | to | RLP-162-000019433 |
| RLP-162-000019435 | to | RLP-162-000019435 |
| RLP-162-000019437 | to | RLP-162-000019437 |
| RLP-162-000019439 | to | RLP-162-000019439 |
| RLP-162-000019441 | to | RLP-162-000019441 |
| RLP-162-000019443 | to | RLP-162-000019443 |
| RLP-162-000019445 | to | RLP-162-000019445 |
| RLP-162-000019447 | to | RLP-162-000019451 |
| RLP-162-000019453 | to | RLP-162-000019485 |
| RLP-162-000019487 | to | RLP-162-000019502 |
| RLP-162-000019504 | to | RLP-162-000019509 |
| RLP-162-000019511 | to | RLP-162-000019515 |
| RLP-162-000019517 | to | RLP-162-000019518 |
| RLP-162-000019528 | to | RLP-162-000019528 |
| RLP-162-000019534 | to | RLP-162-000019535 |
| RLP-162-000019549 | to | RLP-162-000019556 |
| RLP-162-000019562 | to | RLP-162-000019567 |
| RLP-162-000019588 | to | RLP-162-000019594 |
| RLP-162-000019596 | to | RLP-162-000019596 |
| RLP-162-000019603 | to | RLP-162-000019684 |
| RLP-162-000019686 | to | RLP-162-000019689 |
| RLP-162-000019692 | to | RLP-162-000019692 |

| | | |
|---|---|---|
| RLP-162-000019694 | to | RLP-162-000019694 |
| RLP-162-000019696 | to | RLP-162-000019696 |
| RLP-162-000019699 | to | RLP-162-000019700 |
| RLP-162-000019702 | to | RLP-162-000019722 |
| RLP-162-000019724 | to | RLP-162-000019729 |
| RLP-162-000019735 | to | RLP-162-000019737 |
| RLP-162-000019740 | to | RLP-162-000019740 |
| RLP-162-000019743 | to | RLP-162-000019743 |
| RLP-162-000019757 | to | RLP-162-000019764 |
| RLP-162-000019769 | to | RLP-162-000019769 |
| RLP-162-000019789 | to | RLP-162-000019790 |
| RLP-162-000019894 | to | RLP-162-000019894 |
| RLP-162-000019898 | to | RLP-162-000019898 |
| RLP-162-000019918 | to | RLP-162-000019918 |
| RLP-162-000019921 | to | RLP-162-000019921 |
| RLP-162-000019927 | to | RLP-162-000019927 |
| RLP-162-000019935 | to | RLP-162-000019936 |
| RLP-162-000019939 | to | RLP-162-000019939 |
| RLP-162-000019941 | to | RLP-162-000019941 |
| RLP-162-000019945 | to | RLP-162-000019946 |
| RLP-162-000019951 | to | RLP-162-000019953 |
| RLP-162-000019956 | to | RLP-162-000019961 |
| RLP-162-000019971 | to | RLP-162-000019971 |
| RLP-162-000019980 | to | RLP-162-000019982 |
| RLP-162-000019991 | to | RLP-162-000019991 |
| RLP-162-000020006 | to | RLP-162-000020008 |
| RLP-162-000020019 | to | RLP-162-000020019 |
| RLP-162-000020023 | to | RLP-162-000020024 |
| RLP-162-000020041 | to | RLP-162-000020041 |
| RLP-162-000020083 | to | RLP-162-000020084 |
| RLP-162-000020088 | to | RLP-162-000020088 |
| RLP-162-000020090 | to | RLP-162-000020090 |
| RLP-162-000020097 | to | RLP-162-000020097 |
| RLP-162-000020102 | to | RLP-162-000020102 |
| RLP-162-000020107 | to | RLP-162-000020107 |
| RLP-162-000020109 | to | RLP-162-000020109 |
| RLP-162-000020112 | to | RLP-162-000020118 |
| RLP-162-000020124 | to | RLP-162-000020125 |
| RLP-162-000020139 | to | RLP-162-000020139 |
| RLP-162-000020142 | to | RLP-162-000020142 |
| RLP-162-000020144 | to | RLP-162-000020145 |
| RLP-162-000020163 | to | RLP-162-000020163 |
| RLP-162-000020179 | to | RLP-162-000020180 |
| RLP-162-000020212 | to | RLP-162-000020212 |

| | | |
|---|---|---|
| RLP-162-000020214 | to | RLP-162-000020218 |
| RLP-162-000020226 | to | RLP-162-000020229 |
| RLP-162-000020259 | to | RLP-162-000020259 |
| RLP-162-000020271 | to | RLP-162-000020271 |
| RLP-162-000020273 | to | RLP-162-000020273 |
| RLP-162-000020277 | to | RLP-162-000020277 |
| RLP-162-000020293 | to | RLP-162-000020294 |
| RLP-162-000020318 | to | RLP-162-000020318 |
| RLP-162-000020322 | to | RLP-162-000020322 |
| RLP-162-000020324 | to | RLP-162-000020324 |
| RLP-162-000020326 | to | RLP-162-000020328 |
| RLP-162-000020350 | to | RLP-162-000020350 |
| RLP-162-000020354 | to | RLP-162-000020355 |
| RLP-162-000020372 | to | RLP-162-000020372 |
| RLP-162-000020376 | to | RLP-162-000020376 |
| RLP-162-000020378 | to | RLP-162-000020378 |
| RLP-162-000020410 | to | RLP-162-000020410 |
| RLP-162-000020422 | to | RLP-162-000020422 |
| RLP-162-000020453 | to | RLP-162-000020453 |
| RLP-162-000020497 | to | RLP-162-000020497 |
| RLP-162-000020500 | to | RLP-162-000020502 |
| RLP-162-000020515 | to | RLP-162-000020515 |
| RLP-162-000020517 | to | RLP-162-000020518 |
| RLP-162-000020523 | to | RLP-162-000020525 |
| RLP-162-000020552 | to | RLP-162-000020552 |
| RLP-162-000020565 | to | RLP-162-000020565 |
| RLP-162-000020607 | to | RLP-162-000020607 |
| RLP-162-000020612 | to | RLP-162-000020613 |
| RLP-162-000020615 | to | RLP-162-000020617 |
| RLP-162-000020619 | to | RLP-162-000020619 |
| RLP-162-000020644 | to | RLP-162-000020644 |
| RLP-162-000020646 | to | RLP-162-000020647 |
| RLP-162-000020655 | to | RLP-162-000020656 |
| RLP-162-000020665 | to | RLP-162-000020665 |
| RLP-162-000020669 | to | RLP-162-000020669 |
| RLP-162-000020671 | to | RLP-162-000020672 |
| RLP-162-000020675 | to | RLP-162-000020675 |
| RLP-162-000020697 | to | RLP-162-000020700 |
| RLP-162-000020703 | to | RLP-162-000020704 |
| RLP-162-000020706 | to | RLP-162-000020707 |
| RLP-162-000020715 | to | RLP-162-000020717 |
| RLP-162-000020734 | to | RLP-162-000020735 |
| RLP-162-000020740 | to | RLP-162-000020744 |
| RLP-162-000020753 | to | RLP-162-000020755 |

| | | |
|---|---|---|
| RLP-162-000020757 | to | RLP-162-000020758 |
| RLP-162-000020760 | to | RLP-162-000020761 |
| RLP-162-000020770 | to | RLP-162-000020770 |
| RLP-162-000020820 | to | RLP-162-000020820 |
| RLP-162-000020822 | to | RLP-162-000020822 |
| RLP-162-000020824 | to | RLP-162-000020824 |
| RLP-162-000020831 | to | RLP-162-000020833 |
| RLP-162-000020864 | to | RLP-162-000020864 |
| RLP-162-000020866 | to | RLP-162-000020866 |
| RLP-162-000020870 | to | RLP-162-000020871 |
| RLP-162-000020873 | to | RLP-162-000020873 |
| RLP-162-000020887 | to | RLP-162-000020888 |
| RLP-162-000020890 | to | RLP-162-000020891 |
| RLP-162-000020893 | to | RLP-162-000020893 |
| RLP-162-000020895 | to | RLP-162-000020896 |
| RLP-162-000020899 | to | RLP-162-000020899 |
| RLP-162-000020928 | to | RLP-162-000020928 |
| RLP-162-000020934 | to | RLP-162-000020935 |
| RLP-162-000020943 | to | RLP-162-000020946 |
| RLP-162-000020952 | to | RLP-162-000020952 |
| RLP-162-000020955 | to | RLP-162-000020955 |
| RLP-162-000020960 | to | RLP-162-000020960 |
| RLP-162-000020965 | to | RLP-162-000020967 |
| RLP-162-000020969 | to | RLP-162-000020969 |
| RLP-162-000020972 | to | RLP-162-000020973 |
| RLP-162-000020983 | to | RLP-162-000020983 |
| RLP-162-000020990 | to | RLP-162-000020990 |
| RLP-162-000021007 | to | RLP-162-000021007 |
| RLP-162-000021017 | to | RLP-162-000021018 |
| RLP-162-000021020 | to | RLP-162-000021020 |
| RLP-162-000021023 | to | RLP-162-000021024 |
| RLP-162-000021028 | to | RLP-162-000021029 |
| RLP-162-000021038 | to | RLP-162-000021039 |
| RLP-162-000021042 | to | RLP-162-000021042 |
| RLP-162-000021044 | to | RLP-162-000021044 |
| RLP-162-000021051 | to | RLP-162-000021054 |
| RLP-162-000021062 | to | RLP-162-000021063 |
| RLP-162-000021086 | to | RLP-162-000021087 |
| RLP-162-000021098 | to | RLP-162-000021098 |
| RLP-162-000021104 | to | RLP-162-000021104 |
| RLP-162-000021106 | to | RLP-162-000021108 |
| RLP-162-000021110 | to | RLP-162-000021110 |
| RLP-162-000021113 | to | RLP-162-000021113 |
| RLP-162-000021127 | to | RLP-162-000021128 |

| | | |
|---|---|---|
| RLP-162-000021140 | to | RLP-162-000021141 |
| RLP-162-000021145 | to | RLP-162-000021145 |
| RLP-162-000021149 | to | RLP-162-000021149 |
| RLP-162-000021152 | to | RLP-162-000021152 |
| RLP-162-000021157 | to | RLP-162-000021158 |
| RLP-162-000021160 | to | RLP-162-000021161 |
| RLP-162-000021172 | to | RLP-162-000021173 |
| RLP-162-000021183 | to | RLP-162-000021187 |
| RLP-162-000021193 | to | RLP-162-000021193 |
| RLP-162-000021220 | to | RLP-162-000021220 |
| RLP-162-000021222 | to | RLP-162-000021222 |
| RLP-162-000021232 | to | RLP-162-000021232 |
| RLP-162-000021234 | to | RLP-162-000021237 |
| RLP-162-000021247 | to | RLP-162-000021247 |
| RLP-162-000021264 | to | RLP-162-000021264 |
| RLP-162-000021269 | to | RLP-162-000021269 |
| RLP-162-000021273 | to | RLP-162-000021273 |
| RLP-162-000021275 | to | RLP-162-000021278 |
| RLP-162-000021280 | to | RLP-162-000021281 |
| RLP-162-000021285 | to | RLP-162-000021285 |
| RLP-162-000021289 | to | RLP-162-000021289 |
| RLP-162-000021294 | to | RLP-162-000021296 |
| RLP-162-000021298 | to | RLP-162-000021298 |
| RLP-162-000021303 | to | RLP-162-000021304 |
| RLP-162-000021307 | to | RLP-162-000021312 |
| RLP-162-000021319 | to | RLP-162-000021322 |
| RLP-162-000021324 | to | RLP-162-000021324 |
| RLP-162-000021327 | to | RLP-162-000021327 |
| RLP-162-000021331 | to | RLP-162-000021331 |
| RLP-162-000021364 | to | RLP-162-000021365 |
| RLP-162-000021376 | to | RLP-162-000021378 |
| RLP-162-000021392 | to | RLP-162-000021392 |
| RLP-162-000021405 | to | RLP-162-000021405 |
| RLP-162-000021412 | to | RLP-162-000021415 |
| RLP-162-000021423 | to | RLP-162-000021423 |
| RLP-162-000021425 | to | RLP-162-000021427 |
| RLP-162-000021432 | to | RLP-162-000021435 |
| RLP-162-000021440 | to | RLP-162-000021440 |
| RLP-162-000021442 | to | RLP-162-000021442 |
| RLP-162-000021445 | to | RLP-162-000021445 |
| RLP-162-000021463 | to | RLP-162-000021465 |
| RLP-162-000021467 | to | RLP-162-000021468 |
| RLP-162-000021470 | to | RLP-162-000021471 |
| RLP-162-000021474 | to | RLP-162-000021476 |

| | | |
|---|---|---|
| RLP-162-000021479 | to | RLP-162-000021479 |
| RLP-162-000021482 | to | RLP-162-000021482 |
| RLP-162-000021492 | to | RLP-162-000021492 |
| RLP-162-000021494 | to | RLP-162-000021494 |
| RLP-162-000021496 | to | RLP-162-000021497 |
| RLP-162-000021507 | to | RLP-162-000021507 |
| RLP-162-000021509 | to | RLP-162-000021509 |
| RLP-162-000021511 | to | RLP-162-000021515 |
| RLP-162-000021518 | to | RLP-162-000021519 |
| RLP-162-000021530 | to | RLP-162-000021531 |
| RLP-162-000021534 | to | RLP-162-000021535 |
| RLP-162-000021540 | to | RLP-162-000021540 |
| RLP-162-000021546 | to | RLP-162-000021550 |
| RLP-162-000021571 | to | RLP-162-000021572 |
| RLP-162-000021578 | to | RLP-162-000021579 |
| RLP-162-000021584 | to | RLP-162-000021585 |
| RLP-162-000021607 | to | RLP-162-000021607 |
| RLP-162-000021610 | to | RLP-162-000021610 |
| RLP-162-000021617 | to | RLP-162-000021617 |
| RLP-162-000021621 | to | RLP-162-000021621 |
| RLP-162-000021625 | to | RLP-162-000021625 |
| RLP-162-000021633 | to | RLP-162-000021633 |
| RLP-162-000021635 | to | RLP-162-000021635 |
| RLP-162-000021637 | to | RLP-162-000021638 |
| RLP-162-000021642 | to | RLP-162-000021643 |
| RLP-162-000021653 | to | RLP-162-000021653 |
| RLP-162-000021666 | to | RLP-162-000021668 |
| RLP-162-000021673 | to | RLP-162-000021673 |
| RLP-162-000021679 | to | RLP-162-000021679 |
| RLP-162-000021682 | to | RLP-162-000021682 |
| RLP-162-000021698 | to | RLP-162-000021698 |
| RLP-162-000021701 | to | RLP-162-000021701 |
| RLP-162-000021703 | to | RLP-162-000021706 |
| RLP-162-000021708 | to | RLP-162-000021708 |
| RLP-162-000021710 | to | RLP-162-000021710 |
| RLP-162-000021712 | to | RLP-162-000021712 |
| RLP-162-000021714 | to | RLP-162-000021714 |
| RLP-162-000021721 | to | RLP-162-000021721 |
| RLP-162-000021723 | to | RLP-162-000021723 |
| RLP-162-000021732 | to | RLP-162-000021732 |
| RLP-162-000021734 | to | RLP-162-000021734 |
| RLP-162-000021754 | to | RLP-162-000021755 |
| RLP-162-000021768 | to | RLP-162-000021769 |
| RLP-162-000021783 | to | RLP-162-000021783 |

| | | |
|---|---|---|
| RLP-162-000021801 | to | RLP-162-000021801 |
| RLP-162-000021803 | to | RLP-162-000021803 |
| RLP-162-000021807 | to | RLP-162-000021807 |
| RLP-162-000021810 | to | RLP-162-000021810 |
| RLP-162-000021812 | to | RLP-162-000021812 |
| RLP-162-000021814 | to | RLP-162-000021816 |
| RLP-162-000021822 | to | RLP-162-000021822 |
| RLP-162-000021831 | to | RLP-162-000021831 |
| RLP-162-000021833 | to | RLP-162-000021833 |
| RLP-162-000021841 | to | RLP-162-000021841 |
| RLP-162-000021844 | to | RLP-162-000021844 |
| RLP-162-000021846 | to | RLP-162-000021848 |
| RLP-162-000021852 | to | RLP-162-000021853 |
| RLP-162-000021855 | to | RLP-162-000021855 |
| RLP-162-000021873 | to | RLP-162-000021874 |
| RLP-162-000021876 | to | RLP-162-000021876 |
| RLP-162-000021882 | to | RLP-162-000021882 |
| RLP-162-000021893 | to | RLP-162-000021895 |
| RLP-162-000021901 | to | RLP-162-000021915 |
| RLP-162-000021917 | to | RLP-162-000021922 |
| RLP-162-000021928 | to | RLP-162-000021934 |
| RLP-162-000021949 | to | RLP-162-000021959 |
| RLP-162-000021985 | to | RLP-162-000021985 |
| RLP-162-000021992 | to | RLP-162-000021999 |
| RLP-162-000022015 | to | RLP-162-000022015 |
| RLP-162-000022017 | to | RLP-162-000022034 |
| RLP-162-000022037 | to | RLP-162-000022040 |
| RLP-162-000022061 | to | RLP-162-000022064 |
| RLP-162-000022090 | to | RLP-162-000022090 |
| RLP-162-000022096 | to | RLP-162-000022096 |
| RLP-162-000022100 | to | RLP-162-000022100 |
| RLP-162-000022104 | to | RLP-162-000022106 |
| RLP-162-000022132 | to | RLP-162-000022132 |
| RLP-162-000022134 | to | RLP-162-000022134 |
| RLP-162-000022138 | to | RLP-162-000022138 |
| RLP-162-000022159 | to | RLP-162-000022159 |
| RLP-162-000022163 | to | RLP-162-000022163 |
| RLP-162-000022180 | to | RLP-162-000022181 |
| RLP-162-000022184 | to | RLP-162-000022184 |
| RLP-162-000022204 | to | RLP-162-000022210 |
| RLP-162-000022217 | to | RLP-162-000022217 |
| RLP-162-000022236 | to | RLP-162-000022240 |
| RLP-162-000022254 | to | RLP-162-000022254 |
| RLP-162-000022283 | to | RLP-162-000022283 |

| | | |
|---|---|---|
| RLP-162-000022285 | to | RLP-162-000022285 |
| RLP-162-000022294 | to | RLP-162-000022299 |
| RLP-162-000022301 | to | RLP-162-000022304 |
| RLP-162-000022375 | to | RLP-162-000022375 |
| RLP-162-000022409 | to | RLP-162-000022410 |
| RLP-162-000022423 | to | RLP-162-000022423 |
| RLP-162-000022448 | to | RLP-162-000022448 |
| RLP-162-000022461 | to | RLP-162-000022461 |
| RLP-162-000022464 | to | RLP-162-000022465 |
| RLP-162-000022471 | to | RLP-162-000022471 |
| RLP-162-000022476 | to | RLP-162-000022476 |
| RLP-162-000022480 | to | RLP-162-000022480 |
| RLP-162-000022487 | to | RLP-162-000022488 |
| RLP-162-000022491 | to | RLP-162-000022493 |
| RLP-162-000022497 | to | RLP-162-000022498 |
| RLP-162-000022501 | to | RLP-162-000022503 |
| RLP-162-000022505 | to | RLP-162-000022505 |
| RLP-162-000022507 | to | RLP-162-000022508 |
| RLP-162-000022564 | to | RLP-162-000022564 |
| RLP-162-000022576 | to | RLP-162-000022576 |
| RLP-162-000022585 | to | RLP-162-000022585 |
| RLP-162-000022587 | to | RLP-162-000022587 |
| RLP-162-000022593 | to | RLP-162-000022593 |
| RLP-162-000022601 | to | RLP-162-000022602 |
| RLP-162-000022623 | to | RLP-162-000022623 |
| RLP-162-000022632 | to | RLP-162-000022634 |
| RLP-162-000022648 | to | RLP-162-000022649 |
| RLP-162-000022652 | to | RLP-162-000022653 |
| RLP-162-000022684 | to | RLP-162-000022686 |
| RLP-162-000022690 | to | RLP-162-000022690 |
| RLP-162-000022698 | to | RLP-162-000022698 |
| RLP-162-000022710 | to | RLP-162-000022711 |
| RLP-162-000022725 | to | RLP-162-000022725 |
| RLP-162-000022733 | to | RLP-162-000022733 |
| RLP-162-000022736 | to | RLP-162-000022738 |
| RLP-162-000022742 | to | RLP-162-000022745 |
| RLP-162-000022750 | to | RLP-162-000022754 |
| RLP-162-000022757 | to | RLP-162-000022757 |
| RLP-162-000022759 | to | RLP-162-000022759 |
| RLP-162-000022761 | to | RLP-162-000022762 |
| RLP-162-000022764 | to | RLP-162-000022764 |
| RLP-162-000022766 | to | RLP-162-000022769 |
| RLP-162-000022771 | to | RLP-162-000022771 |
| RLP-162-000022774 | to | RLP-162-000022775 |

| | | |
|---|---|---|
| RLP-162-000022788 | to | RLP-162-000022791 |
| RLP-162-000022796 | to | RLP-162-000022801 |
| RLP-162-000022819 | to | RLP-162-000022822 |
| RLP-162-000022824 | to | RLP-162-000022825 |
| RLP-162-000022829 | to | RLP-162-000022832 |
| RLP-162-000022839 | to | RLP-162-000022853 |
| RLP-162-000022855 | to | RLP-162-000022863 |
| RLP-162-000022907 | to | RLP-162-000022907 |
| RLP-162-000022913 | to | RLP-162-000022913 |
| RLP-162-000022915 | to | RLP-162-000022937 |
| RLP-162-000022942 | to | RLP-162-000022942 |
| RLP-162-000022945 | to | RLP-162-000022945 |
| RLP-162-000022947 | to | RLP-162-000022947 |
| RLP-162-000022966 | to | RLP-162-000022967 |
| RLP-162-000022987 | to | RLP-162-000022989 |
| RLP-162-000022991 | to | RLP-162-000022991 |
| RLP-162-000022995 | to | RLP-162-000022995 |
| RLP-162-000023000 | to | RLP-162-000023000 |
| RLP-162-000023015 | to | RLP-162-000023020 |
| RLP-162-000023030 | to | RLP-162-000023039 |
| RLP-162-000023048 | to | RLP-162-000023048 |
| RLP-162-000023051 | to | RLP-162-000023052 |
| RLP-162-000023054 | to | RLP-162-000023055 |
| RLP-162-000023058 | to | RLP-162-000023058 |
| RLP-162-000023060 | to | RLP-162-000023066 |
| RLP-162-000023069 | to | RLP-162-000023069 |
| RLP-162-000023071 | to | RLP-162-000023084 |
| RLP-162-000023086 | to | RLP-162-000023089 |
| RLP-162-000023091 | to | RLP-162-000023094 |
| RLP-162-000023096 | to | RLP-162-000023097 |
| RLP-162-000023099 | to | RLP-162-000023109 |
| RLP-162-000023111 | to | RLP-162-000023111 |
| RLP-162-000023113 | to | RLP-162-000023114 |
| RLP-162-000023116 | to | RLP-162-000023117 |
| RLP-162-000023124 | to | RLP-162-000023126 |
| RLP-162-000023161 | to | RLP-162-000023161 |
| RLP-162-000023175 | to | RLP-162-000023175 |
| RLP-162-000023179 | to | RLP-162-000023179 |
| RLP-162-000023237 | to | RLP-162-000023237 |
| RLP-162-000023260 | to | RLP-162-000023263 |
| RLP-162-000023265 | to | RLP-162-000023266 |
| RLP-162-000023296 | to | RLP-162-000023297 |
| RLP-162-000023324 | to | RLP-162-000023332 |
| RLP-162-000023334 | to | RLP-162-000023342 |

| RLP-162-000023358 | to | RLP-162-000023361 |
|---|---|---|
| RLP-162-000023379 | to | RLP-162-000023382 |
| RLP-162-000023408 | to | RLP-162-000023408 |
| RLP-162-000023417 | to | RLP-162-000023427 |
| RLP-162-000023429 | to | RLP-162-000023429 |
| RLP-162-000023431 | to | RLP-162-000023437 |
| RLP-162-000023441 | to | RLP-162-000023445 |
| RLP-162-000023449 | to | RLP-162-000023449 |
| RLP-162-000023460 | to | RLP-162-000023460 |
| RLP-162-000023462 | to | RLP-162-000023462 |
| RLP-162-000023465 | to | RLP-162-000023465 |
| RLP-162-000023468 | to | RLP-162-000023469 |
| RLP-162-000023471 | to | RLP-162-000023471 |
| RLP-162-000023493 | to | RLP-162-000023495 |
| RLP-162-000023499 | to | RLP-162-000023501 |
| RLP-162-000023504 | to | RLP-162-000023504 |
| RLP-162-000023519 | to | RLP-162-000023523 |
| RLP-162-000023533 | to | RLP-162-000023535 |
| RLP-162-000023558 | to | RLP-162-000023558 |
| RLP-162-000023563 | to | RLP-162-000023563 |
| RLP-162-000023608 | to | RLP-162-000023608 |
| RLP-162-000023610 | to | RLP-162-000023611 |
| RLP-162-000023614 | to | RLP-162-000023614 |
| RLP-162-000023622 | to | RLP-162-000023625 |
| RLP-162-000023627 | to | RLP-162-000023627 |
| RLP-162-000023629 | to | RLP-162-000023631 |
| RLP-162-000023633 | to | RLP-162-000023634 |
| RLP-162-000023636 | to | RLP-162-000023637 |
| RLP-162-000023639 | to | RLP-162-000023639 |
| RLP-162-000023645 | to | RLP-162-000023645 |
| RLP-162-000023647 | to | RLP-162-000023647 |
| RLP-162-000023656 | to | RLP-162-000023672 |
| RLP-162-000023700 | to | RLP-162-000023700 |
| RLP-162-000023714 | to | RLP-162-000023717 |
| RLP-162-000023728 | to | RLP-162-000023734 |
| RLP-162-000023736 | to | RLP-162-000023737 |
| RLP-162-000023745 | to | RLP-162-000023745 |
| RLP-162-000023748 | to | RLP-162-000023748 |
| RLP-162-000023750 | to | RLP-162-000023750 |
| RLP-162-000023753 | to | RLP-162-000023753 |
| RLP-162-000023755 | to | RLP-162-000023755 |
| RLP-162-000023757 | to | RLP-162-000023757 |
| RLP-162-000023759 | to | RLP-162-000023759 |
| RLP-162-000023761 | to | RLP-162-000023761 |

| | | |
|---|---|---|
| RLP-162-000023763 | to | RLP-162-000023769 |
| RLP-162-000023771 | to | RLP-162-000023773 |
| RLP-162-000023775 | to | RLP-162-000023775 |
| RLP-162-000023777 | to | RLP-162-000023779 |
| RLP-162-000023788 | to | RLP-162-000023788 |
| RLP-162-000023810 | to | RLP-162-000023810 |
| RLP-162-000023812 | to | RLP-162-000023813 |
| RLP-162-000023821 | to | RLP-162-000023824 |
| RLP-162-000023831 | to | RLP-162-000023833 |
| RLP-162-000023848 | to | RLP-162-000023848 |
| RLP-162-000023850 | to | RLP-162-000023850 |
| RLP-162-000023876 | to | RLP-162-000023877 |
| RLP-162-000023885 | to | RLP-162-000023885 |
| RLP-162-000023891 | to | RLP-162-000023891 |
| RLP-162-000023893 | to | RLP-162-000023894 |
| RLP-162-000023898 | to | RLP-162-000023898 |
| RLP-162-000023900 | to | RLP-162-000023900 |
| RLP-162-000023902 | to | RLP-162-000023934 |
| RLP-162-000023936 | to | RLP-162-000023937 |
| RLP-162-000023940 | to | RLP-162-000023940 |
| RLP-162-000023942 | to | RLP-162-000023943 |
| RLP-162-000023945 | to | RLP-162-000023945 |
| RLP-162-000023947 | to | RLP-162-000023947 |
| RLP-162-000023951 | to | RLP-162-000023951 |
| RLP-162-000023956 | to | RLP-162-000023957 |
| RLP-162-000023969 | to | RLP-162-000023969 |
| RLP-162-000023981 | to | RLP-162-000023981 |
| RLP-162-000023983 | to | RLP-162-000023983 |
| RLP-162-000023989 | to | RLP-162-000023990 |
| RLP-162-000023992 | to | RLP-162-000023992 |
| RLP-162-000023994 | to | RLP-162-000023996 |
| RLP-162-000023998 | to | RLP-162-000023999 |
| RLP-162-000024002 | to | RLP-162-000024002 |
| RLP-162-000024005 | to | RLP-162-000024005 |
| RLP-162-000024007 | to | RLP-162-000024007 |
| RLP-162-000024010 | to | RLP-162-000024013 |
| RLP-162-000024021 | to | RLP-162-000024021 |
| RLP-162-000024023 | to | RLP-162-000024024 |
| RLP-162-000024026 | to | RLP-162-000024026 |
| RLP-162-000024032 | to | RLP-162-000024033 |
| RLP-162-000024046 | to | RLP-162-000024046 |
| RLP-162-000024049 | to | RLP-162-000024051 |
| RLP-162-000024053 | to | RLP-162-000024053 |
| RLP-162-000024071 | to | RLP-162-000024071 |

| | | |
|---|---|---|
| RLP-162-000024085 | to | RLP-162-000024086 |
| RLP-162-000024088 | to | RLP-162-000024099 |
| RLP-162-000024101 | to | RLP-162-000024101 |
| RLP-162-000024103 | to | RLP-162-000024103 |
| RLP-162-000024105 | to | RLP-162-000024109 |
| RLP-162-000024111 | to | RLP-162-000024116 |
| RLP-162-000024118 | to | RLP-162-000024118 |
| RLP-162-000024120 | to | RLP-162-000024120 |
| RLP-162-000024122 | to | RLP-162-000024123 |
| RLP-162-000024126 | to | RLP-162-000024126 |
| RLP-162-000024128 | to | RLP-162-000024138 |
| RLP-162-000024140 | to | RLP-162-000024140 |
| RLP-162-000024142 | to | RLP-162-000024169 |
| RLP-162-000024171 | to | RLP-162-000024173 |
| RLP-162-000024175 | to | RLP-162-000024183 |
| RLP-162-000024187 | to | RLP-162-000024188 |
| RLP-162-000024190 | to | RLP-162-000024190 |
| RLP-162-000024208 | to | RLP-162-000024208 |
| RLP-162-000024210 | to | RLP-162-000024210 |
| RLP-162-000024212 | to | RLP-162-000024212 |
| RLP-162-000024219 | to | RLP-162-000024220 |
| RLP-162-000024228 | to | RLP-162-000024230 |
| RLP-162-000024232 | to | RLP-162-000024232 |
| RLP-162-000024237 | to | RLP-162-000024237 |
| RLP-162-000024245 | to | RLP-162-000024245 |
| RLP-162-000024254 | to | RLP-162-000024254 |
| RLP-162-000024260 | to | RLP-162-000024260 |
| RLP-162-000024291 | to | RLP-162-000024292 |
| RLP-162-000024294 | to | RLP-162-000024299 |
| RLP-162-000024303 | to | RLP-162-000024308 |
| RLP-162-000024319 | to | RLP-162-000024328 |
| RLP-162-000024333 | to | RLP-162-000024334 |
| RLP-162-000024372 | to | RLP-162-000024389 |
| RLP-162-000024391 | to | RLP-162-000024392 |
| RLP-162-000024409 | to | RLP-162-000024410 |
| RLP-162-000024412 | to | RLP-162-000024412 |
| RLP-162-000024414 | to | RLP-162-000024414 |
| RLP-162-000024417 | to | RLP-162-000024417 |
| RLP-162-000024420 | to | RLP-162-000024424 |
| RLP-162-000024427 | to | RLP-162-000024430 |
| RLP-162-000024442 | to | RLP-162-000024442 |
| RLP-162-000024452 | to | RLP-162-000024454 |
| RLP-162-000024462 | to | RLP-162-000024462 |
| RLP-162-000024479 | to | RLP-162-000024480 |

| | | |
|---|---|---|
| RLP-162-000024487 | to | RLP-162-000024487 |
| RLP-162-000024517 | to | RLP-162-000024517 |
| RLP-162-000024519 | to | RLP-162-000024519 |
| RLP-162-000024541 | to | RLP-162-000024541 |
| RLP-162-000024543 | to | RLP-162-000024552 |
| RLP-162-000024557 | to | RLP-162-000024557 |
| RLP-162-000024563 | to | RLP-162-000024563 |
| RLP-162-000024567 | to | RLP-162-000024567 |
| RLP-162-000024605 | to | RLP-162-000024605 |
| RLP-162-000024614 | to | RLP-162-000024614 |
| RLP-162-000024616 | to | RLP-162-000024616 |
| RLP-162-000024619 | to | RLP-162-000024620 |
| RLP-162-000024668 | to | RLP-162-000024668 |
| RLP-162-000024679 | to | RLP-162-000024683 |
| RLP-162-000024686 | to | RLP-162-000024700 |
| RLP-162-000024703 | to | RLP-162-000024703 |
| RLP-162-000024705 | to | RLP-162-000024708 |
| RLP-162-000024710 | to | RLP-162-000024710 |
| RLP-162-000024712 | to | RLP-162-000024712 |
| RLP-162-000024714 | to | RLP-162-000024715 |
| RLP-162-000024717 | to | RLP-162-000024718 |
| RLP-162-000024720 | to | RLP-162-000024721 |
| RLP-162-000024723 | to | RLP-162-000024724 |
| RLP-162-000024729 | to | RLP-162-000024729 |
| RLP-162-000024737 | to | RLP-162-000024737 |
| RLP-162-000024741 | to | RLP-162-000024741 |
| RLP-162-000024744 | to | RLP-162-000024744 |
| RLP-162-000024746 | to | RLP-162-000024746 |
| RLP-162-000024748 | to | RLP-162-000024755 |
| RLP-162-000024757 | to | RLP-162-000024758 |
| RLP-162-000024760 | to | RLP-162-000024760 |
| RLP-162-000024762 | to | RLP-162-000024770 |
| RLP-162-000024772 | to | RLP-162-000024772 |
| RLP-162-000024774 | to | RLP-162-000024774 |
| RLP-162-000024776 | to | RLP-162-000024776 |
| RLP-162-000024778 | to | RLP-162-000024787 |
| RLP-162-000024789 | to | RLP-162-000024789 |
| RLP-162-000024791 | to | RLP-162-000024815 |
| RLP-162-000024821 | to | RLP-162-000024821 |
| RLP-162-000024830 | to | RLP-162-000024843 |
| RLP-162-000024846 | to | RLP-162-000024873 |
| RLP-162-000024876 | to | RLP-162-000024877 |
| RLP-162-000024880 | to | RLP-162-000024880 |
| RLP-162-000024884 | to | RLP-162-000024888 |

| | | |
|---|---|---|
| RLP-162-000024890 | to | RLP-162-000024891 |
| RLP-162-000024909 | to | RLP-162-000024912 |
| RLP-162-000024917 | to | RLP-162-000024922 |
| RLP-162-000024924 | to | RLP-162-000024927 |
| RLP-162-000024929 | to | RLP-162-000024929 |
| RLP-162-000024936 | to | RLP-162-000024936 |
| RLP-162-000024956 | to | RLP-162-000024956 |
| RLP-162-000024967 | to | RLP-162-000024967 |
| RLP-162-000024978 | to | RLP-162-000024979 |
| RLP-162-000024986 | to | RLP-162-000024986 |
| RLP-162-000024995 | to | RLP-162-000024995 |
| RLP-162-000025020 | to | RLP-162-000025023 |
| RLP-162-000025025 | to | RLP-162-000025025 |
| RLP-162-000025027 | to | RLP-162-000025029 |
| RLP-162-000025047 | to | RLP-162-000025048 |
| RLP-162-000025060 | to | RLP-162-000025063 |
| RLP-162-000025065 | to | RLP-162-000025065 |
| RLP-162-000025068 | to | RLP-162-000025068 |
| RLP-162-000025088 | to | RLP-162-000025088 |
| RLP-162-000025091 | to | RLP-162-000025091 |
| RLP-162-000025102 | to | RLP-162-000025103 |
| RLP-162-000025105 | to | RLP-162-000025105 |
| RLP-162-000025107 | to | RLP-162-000025113 |
| RLP-162-000025117 | to | RLP-162-000025117 |
| RLP-162-000025141 | to | RLP-162-000025141 |
| RLP-162-000025145 | to | RLP-162-000025145 |
| RLP-162-000025147 | to | RLP-162-000025151 |
| RLP-162-000025156 | to | RLP-162-000025157 |
| RLP-162-000025179 | to | RLP-162-000025179 |
| RLP-162-000025183 | to | RLP-162-000025183 |
| RLP-162-000025227 | to | RLP-162-000025229 |
| RLP-162-000025251 | to | RLP-162-000025253 |
| RLP-162-000025273 | to | RLP-162-000025273 |
| RLP-162-000025301 | to | RLP-162-000025302 |
| RLP-162-000025327 | to | RLP-162-000025328 |
| RLP-162-000025333 | to | RLP-162-000025333 |
| RLP-162-000025337 | to | RLP-162-000025340 |
| RLP-162-000025342 | to | RLP-162-000025342 |
| RLP-162-000025380 | to | RLP-162-000025380 |
| RLP-162-000025390 | to | RLP-162-000025390 |
| RLP-162-000025392 | to | RLP-162-000025392 |
| RLP-162-000025394 | to | RLP-162-000025394 |
| RLP-162-000025414 | to | RLP-162-000025415 |
| RLP-162-000025417 | to | RLP-162-000025417 |

| | | |
|---|---|---|
| RLP-162-000025425 | to | RLP-162-000025426 |
| RLP-162-000025428 | to | RLP-162-000025428 |
| RLP-162-000025444 | to | RLP-162-000025445 |
| RLP-162-000025450 | to | RLP-162-000025452 |
| RLP-162-000025454 | to | RLP-162-000025463 |
| RLP-162-000025465 | to | RLP-162-000025465 |
| RLP-162-000025467 | to | RLP-162-000025467 |
| RLP-162-000025470 | to | RLP-162-000025470 |
| RLP-162-000025473 | to | RLP-162-000025474 |
| RLP-162-000025489 | to | RLP-162-000025490 |
| RLP-162-000025492 | to | RLP-162-000025492 |
| RLP-162-000025495 | to | RLP-162-000025495 |
| RLP-162-000025504 | to | RLP-162-000025505 |
| RLP-162-000025507 | to | RLP-162-000025510 |
| RLP-162-000025519 | to | RLP-162-000025519 |
| RLP-162-000025528 | to | RLP-162-000025529 |
| RLP-162-000025553 | to | RLP-162-000025553 |
| RLP-162-000025555 | to | RLP-162-000025557 |
| RLP-162-000025559 | to | RLP-162-000025559 |
| RLP-162-000025561 | to | RLP-162-000025563 |
| RLP-162-000025573 | to | RLP-162-000025574 |
| RLP-162-000025588 | to | RLP-162-000025588 |
| RLP-162-000025598 | to | RLP-162-000025599 |
| RLP-162-000025602 | to | RLP-162-000025603 |
| RLP-162-000025605 | to | RLP-162-000025605 |
| RLP-162-000025624 | to | RLP-162-000025624 |
| RLP-162-000025626 | to | RLP-162-000025630 |
| RLP-162-000025639 | to | RLP-162-000025639 |
| RLP-162-000025647 | to | RLP-162-000025647 |
| RLP-162-000025655 | to | RLP-162-000025655 |
| RLP-162-000025658 | to | RLP-162-000025658 |
| RLP-162-000025701 | to | RLP-162-000025707 |
| RLP-162-000025715 | to | RLP-162-000025715 |
| RLP-162-000025745 | to | RLP-162-000025748 |
| RLP-162-000025754 | to | RLP-162-000025754 |
| RLP-162-000025756 | to | RLP-162-000025758 |
| RLP-162-000025792 | to | RLP-162-000025792 |
| RLP-162-000025825 | to | RLP-162-000025826 |
| RLP-162-000025828 | to | RLP-162-000025828 |
| RLP-162-000025845 | to | RLP-162-000025845 |
| RLP-162-000025847 | to | RLP-162-000025848 |
| RLP-162-000025873 | to | RLP-162-000025873 |
| RLP-162-000025875 | to | RLP-162-000025880 |
| RLP-162-000025883 | to | RLP-162-000025886 |

| | | |
|---|---|---|
| RLP-162-000025896 | to | RLP-162-000025896 |
| RLP-162-000025899 | to | RLP-162-000025899 |
| RLP-162-000025904 | to | RLP-162-000025904 |
| RLP-162-000025913 | to | RLP-162-000025913 |
| RLP-162-000025945 | to | RLP-162-000025950 |
| RLP-162-000025956 | to | RLP-162-000025957 |
| RLP-162-000026003 | to | RLP-162-000026004 |
| RLP-162-000026007 | to | RLP-162-000026007 |
| RLP-162-000026011 | to | RLP-162-000026016 |
| RLP-162-000026019 | to | RLP-162-000026019 |
| RLP-162-000026040 | to | RLP-162-000026040 |
| RLP-162-000026063 | to | RLP-162-000026063 |
| RLP-162-000026085 | to | RLP-162-000026085 |
| RLP-162-000026087 | to | RLP-162-000026087 |
| RLP-162-000026089 | to | RLP-162-000026089 |
| RLP-162-000026093 | to | RLP-162-000026093 |
| RLP-162-000026102 | to | RLP-162-000026102 |
| RLP-162-000026105 | to | RLP-162-000026106 |
| RLP-162-000026108 | to | RLP-162-000026108 |
| RLP-162-000026111 | to | RLP-162-000026113 |
| RLP-162-000026127 | to | RLP-162-000026127 |
| RLP-162-000026136 | to | RLP-162-000026136 |
| RLP-162-000026138 | to | RLP-162-000026138 |
| RLP-162-000026142 | to | RLP-162-000026142 |
| RLP-162-000026155 | to | RLP-162-000026155 |
| RLP-162-000026157 | to | RLP-162-000026157 |
| RLP-162-000026163 | to | RLP-162-000026163 |
| RLP-162-000026166 | to | RLP-162-000026166 |
| RLP-162-000026252 | to | RLP-162-000026252 |
| RLP-162-000026273 | to | RLP-162-000026290 |
| RLP-162-000026306 | to | RLP-162-000026306 |
| RLP-162-000026308 | to | RLP-162-000026311 |
| RLP-162-000026313 | to | RLP-162-000026313 |
| RLP-162-000026318 | to | RLP-162-000026319 |
| RLP-162-000026324 | to | RLP-162-000026324 |
| RLP-162-000026351 | to | RLP-162-000026351 |
| RLP-162-000026353 | to | RLP-162-000026353 |
| RLP-162-000026355 | to | RLP-162-000026361 |
| RLP-162-000026363 | to | RLP-162-000026368 |
| RLP-162-000026375 | to | RLP-162-000026376 |
| RLP-162-000026380 | to | RLP-162-000026380 |
| RLP-162-000026382 | to | RLP-162-000026382 |
| RLP-162-000026399 | to | RLP-162-000026399 |
| RLP-162-000026407 | to | RLP-162-000026408 |

| | | |
|---|---|---|
| RLP-162-000026411 | to | RLP-162-000026413 |
| RLP-162-000026447 | to | RLP-162-000026448 |
| RLP-162-000026452 | to | RLP-162-000026454 |
| RLP-162-000026458 | to | RLP-162-000026491 |
| RLP-162-000026493 | to | RLP-162-000026512 |
| RLP-162-000026551 | to | RLP-162-000026558 |
| RLP-162-000026568 | to | RLP-162-000026569 |
| RLP-162-000026587 | to | RLP-162-000026597 |
| RLP-162-000026601 | to | RLP-162-000026601 |
| RLP-162-000026609 | to | RLP-162-000026609 |
| RLP-162-000026613 | to | RLP-162-000026616 |
| RLP-162-000026621 | to | RLP-162-000026623 |
| RLP-162-000026656 | to | RLP-162-000026657 |
| RLP-162-000026660 | to | RLP-162-000026661 |
| RLP-162-000026663 | to | RLP-162-000026663 |
| RLP-162-000026688 | to | RLP-162-000026688 |
| RLP-162-000026700 | to | RLP-162-000026700 |
| RLP-162-000026703 | to | RLP-162-000026716 |
| RLP-162-000026718 | to | RLP-162-000026729 |
| RLP-162-000026741 | to | RLP-162-000026741 |
| RLP-162-000026750 | to | RLP-162-000026752 |
| RLP-162-000026764 | to | RLP-162-000026768 |
| RLP-162-000026771 | to | RLP-162-000026771 |
| RLP-162-000026779 | to | RLP-162-000026781 |
| RLP-162-000026815 | to | RLP-162-000026823 |
| RLP-162-000026859 | to | RLP-162-000026876 |
| RLP-162-000026904 | to | RLP-162-000026922 |
| RLP-162-000026925 | to | RLP-162-000026939 |
| RLP-162-000026975 | to | RLP-162-000026977 |
| RLP-162-000027031 | to | RLP-162-000027031 |
| RLP-162-000027057 | to | RLP-162-000027070 |
| RLP-162-000027075 | to | RLP-162-000027075 |
| RLP-162-000027082 | to | RLP-162-000027082 |
| RLP-162-000027089 | to | RLP-162-000027103 |
| RLP-162-000027110 | to | RLP-162-000027138 |
| RLP-162-000027143 | to | RLP-162-000027171 |
| RLP-162-000027221 | to | RLP-162-000027224 |
| RLP-162-000027281 | to | RLP-162-000027289 |
| RLP-162-000027297 | to | RLP-162-000027305 |
| RLP-162-000027309 | to | RLP-162-000027318 |
| RLP-162-000027333 | to | RLP-162-000027334 |
| RLP-162-000027356 | to | RLP-162-000027358 |
| RLP-162-000027412 | to | RLP-162-000027417 |
| RLP-162-000027444 | to | RLP-162-000027454 |

| | | |
|---|---|---|
| RLP-162-000027466 | to | RLP-162-000027467 |
| RLP-163-000000035 | to | RLP-163-000000035 |
| RLP-163-000000061 | to | RLP-163-000000061 |
| RLP-163-000000082 | to | RLP-163-000000082 |
| RLP-163-000000086 | to | RLP-163-000000087 |
| RLP-163-000000098 | to | RLP-163-000000098 |
| RLP-163-000000102 | to | RLP-163-000000103 |
| RLP-163-000000112 | to | RLP-163-000000112 |
| RLP-163-000000121 | to | RLP-163-000000121 |
| RLP-163-000000187 | to | RLP-163-000000189 |
| RLP-163-000000191 | to | RLP-163-000000194 |
| RLP-163-000000196 | to | RLP-163-000000196 |
| RLP-163-000000198 | to | RLP-163-000000198 |
| RLP-163-000000217 | to | RLP-163-000000217 |
| RLP-163-000000239 | to | RLP-163-000000239 |
| RLP-163-000000250 | to | RLP-163-000000250 |
| RLP-163-000000252 | to | RLP-163-000000253 |
| RLP-163-000000291 | to | RLP-163-000000291 |
| RLP-163-000000356 | to | RLP-163-000000356 |
| RLP-163-000000393 | to | RLP-163-000000393 |
| RLP-163-000000424 | to | RLP-163-000000424 |
| RLP-163-000000430 | to | RLP-163-000000430 |
| RLP-163-000000440 | to | RLP-163-000000441 |
| RLP-163-000000468 | to | RLP-163-000000468 |
| RLP-163-000000472 | to | RLP-163-000000472 |
| RLP-163-000000487 | to | RLP-163-000000488 |
| RLP-163-000000491 | to | RLP-163-000000491 |
| RLP-163-000000493 | to | RLP-163-000000493 |
| RLP-163-000000497 | to | RLP-163-000000499 |
| RLP-163-000000501 | to | RLP-163-000000501 |
| RLP-163-000000519 | to | RLP-163-000000519 |
| RLP-163-000000533 | to | RLP-163-000000535 |
| RLP-163-000000560 | to | RLP-163-000000560 |
| RLP-163-000000569 | to | RLP-163-000000571 |
| RLP-163-000000573 | to | RLP-163-000000574 |
| RLP-163-000000608 | to | RLP-163-000000608 |
| RLP-163-000000610 | to | RLP-163-000000621 |
| RLP-163-000000623 | to | RLP-163-000000623 |
| RLP-163-000000626 | to | RLP-163-000000626 |
| RLP-163-000000638 | to | RLP-163-000000638 |
| RLP-163-000000641 | to | RLP-163-000000641 |
| RLP-163-000000643 | to | RLP-163-000000643 |
| RLP-163-000000648 | to | RLP-163-000000650 |
| RLP-163-000000653 | to | RLP-163-000000653 |

| | | |
|---|---|---|
| RLP-163-000000659 | to | RLP-163-000000659 |
| RLP-163-000000706 | to | RLP-163-000000707 |
| RLP-163-000000711 | to | RLP-163-000000714 |
| RLP-163-000000718 | to | RLP-163-000000718 |
| RLP-163-000000748 | to | RLP-163-000000748 |
| RLP-163-000000759 | to | RLP-163-000000763 |
| RLP-163-000000765 | to | RLP-163-000000765 |
| RLP-163-000000787 | to | RLP-163-000000787 |
| RLP-163-000000789 | to | RLP-163-000000790 |
| RLP-163-000000792 | to | RLP-163-000000792 |
| RLP-163-000000794 | to | RLP-163-000000794 |
| RLP-163-000000796 | to | RLP-163-000000800 |
| RLP-163-000000817 | to | RLP-163-000000817 |
| RLP-163-000000820 | to | RLP-163-000000820 |
| RLP-163-000000826 | to | RLP-163-000000827 |
| RLP-163-000000834 | to | RLP-163-000000834 |
| RLP-163-000000838 | to | RLP-163-000000840 |
| RLP-163-000000848 | to | RLP-163-000000848 |
| RLP-163-000000888 | to | RLP-163-000000888 |
| RLP-163-000000900 | to | RLP-163-000000900 |
| RLP-163-000000902 | to | RLP-163-000000903 |
| RLP-163-000000919 | to | RLP-163-000000920 |
| RLP-163-000000922 | to | RLP-163-000000922 |
| RLP-163-000000940 | to | RLP-163-000000940 |
| RLP-163-000000946 | to | RLP-163-000000946 |
| RLP-163-000000948 | to | RLP-163-000000948 |
| RLP-163-000000950 | to | RLP-163-000000950 |
| RLP-163-000000956 | to | RLP-163-000000956 |
| RLP-163-000000966 | to | RLP-163-000000966 |
| RLP-163-000000970 | to | RLP-163-000000970 |
| RLP-163-000000979 | to | RLP-163-000000982 |
| RLP-163-000000984 | to | RLP-163-000000985 |
| RLP-163-000000991 | to | RLP-163-000000991 |
| RLP-163-000001008 | to | RLP-163-000001008 |
| RLP-163-000001025 | to | RLP-163-000001025 |
| RLP-163-000001048 | to | RLP-163-000001048 |
| RLP-163-000001050 | to | RLP-163-000001050 |
| RLP-163-000001058 | to | RLP-163-000001058 |
| RLP-163-000001064 | to | RLP-163-000001064 |
| RLP-163-000001117 | to | RLP-163-000001117 |
| RLP-163-000001121 | to | RLP-163-000001121 |
| RLP-163-000001126 | to | RLP-163-000001126 |
| RLP-163-000001136 | to | RLP-163-000001138 |
| RLP-163-000001150 | to | RLP-163-000001150 |

| | | |
|---|---|---|
| RLP-163-000001156 | to | RLP-163-000001156 |
| RLP-163-000001172 | to | RLP-163-000001172 |
| RLP-163-000001193 | to | RLP-163-000001193 |
| RLP-163-000001205 | to | RLP-163-000001205 |
| RLP-163-000001210 | to | RLP-163-000001210 |
| RLP-163-000001217 | to | RLP-163-000001217 |
| RLP-163-000001253 | to | RLP-163-000001253 |
| RLP-163-000001268 | to | RLP-163-000001268 |
| RLP-163-000001271 | to | RLP-163-000001271 |
| RLP-163-000001284 | to | RLP-163-000001284 |
| RLP-163-000001292 | to | RLP-163-000001292 |
| RLP-163-000001302 | to | RLP-163-000001302 |
| RLP-163-000001309 | to | RLP-163-000001309 |
| RLP-163-000001314 | to | RLP-163-000001314 |
| RLP-163-000001317 | to | RLP-163-000001317 |
| RLP-163-000001323 | to | RLP-163-000001323 |
| RLP-163-000001325 | to | RLP-163-000001325 |
| RLP-163-000001328 | to | RLP-163-000001329 |
| RLP-163-000001332 | to | RLP-163-000001332 |
| RLP-163-000001336 | to | RLP-163-000001336 |
| RLP-163-000001338 | to | RLP-163-000001338 |
| RLP-163-000001341 | to | RLP-163-000001341 |
| RLP-163-000001389 | to | RLP-163-000001389 |
| RLP-163-000001408 | to | RLP-163-000001408 |
| RLP-163-000001413 | to | RLP-163-000001413 |
| RLP-163-000001417 | to | RLP-163-000001417 |
| RLP-163-000001422 | to | RLP-163-000001422 |
| RLP-163-000001424 | to | RLP-163-000001425 |
| RLP-163-000001427 | to | RLP-163-000001427 |
| RLP-163-000001456 | to | RLP-163-000001456 |
| RLP-163-000001469 | to | RLP-163-000001469 |
| RLP-163-000001493 | to | RLP-163-000001493 |
| RLP-163-000001497 | to | RLP-163-000001498 |
| RLP-163-000001504 | to | RLP-163-000001505 |
| RLP-163-000001509 | to | RLP-163-000001518 |
| RLP-163-000001521 | to | RLP-163-000001525 |
| RLP-163-000001529 | to | RLP-163-000001529 |
| RLP-163-000001531 | to | RLP-163-000001532 |
| RLP-163-000001542 | to | RLP-163-000001544 |
| RLP-163-000001552 | to | RLP-163-000001553 |
| RLP-163-000001556 | to | RLP-163-000001556 |
| RLP-163-000001570 | to | RLP-163-000001570 |
| RLP-163-000001581 | to | RLP-163-000001581 |
| RLP-163-000001589 | to | RLP-163-000001589 |

| | | |
|---|---|---|
| RLP-163-000001599 | to | RLP-163-000001599 |
| RLP-163-000001604 | to | RLP-163-000001605 |
| RLP-163-000001607 | to | RLP-163-000001607 |
| RLP-163-000001667 | to | RLP-163-000001667 |
| RLP-163-000001684 | to | RLP-163-000001684 |
| RLP-163-000001692 | to | RLP-163-000001692 |
| RLP-163-000001701 | to | RLP-163-000001701 |
| RLP-163-000001704 | to | RLP-163-000001704 |
| RLP-163-000001707 | to | RLP-163-000001707 |
| RLP-163-000001734 | to | RLP-163-000001735 |
| RLP-163-000001745 | to | RLP-163-000001746 |
| RLP-163-000001754 | to | RLP-163-000001755 |
| RLP-163-000001763 | to | RLP-163-000001763 |
| RLP-163-000001766 | to | RLP-163-000001766 |
| RLP-163-000001768 | to | RLP-163-000001768 |
| RLP-163-000001784 | to | RLP-163-000001785 |
| RLP-163-000001816 | to | RLP-163-000001816 |
| RLP-163-000001819 | to | RLP-163-000001819 |
| RLP-163-000001826 | to | RLP-163-000001827 |
| RLP-163-000001840 | to | RLP-163-000001840 |
| RLP-163-000001863 | to | RLP-163-000001863 |
| RLP-163-000001877 | to | RLP-163-000001877 |
| RLP-163-000001882 | to | RLP-163-000001882 |
| RLP-163-000001890 | to | RLP-163-000001891 |
| RLP-163-000001896 | to | RLP-163-000001896 |
| RLP-163-000001910 | to | RLP-163-000001911 |
| RLP-163-000001917 | to | RLP-163-000001917 |
| RLP-163-000001926 | to | RLP-163-000001926 |
| RLP-163-000001974 | to | RLP-163-000001974 |
| RLP-163-000001989 | to | RLP-163-000001989 |
| RLP-163-000001993 | to | RLP-163-000001993 |
| RLP-163-000002006 | to | RLP-163-000002007 |
| RLP-163-000002028 | to | RLP-163-000002028 |
| RLP-163-000002039 | to | RLP-163-000002039 |
| RLP-163-000002071 | to | RLP-163-000002071 |
| RLP-163-000002074 | to | RLP-163-000002074 |
| RLP-163-000002115 | to | RLP-163-000002115 |
| RLP-163-000002125 | to | RLP-163-000002126 |
| RLP-163-000002136 | to | RLP-163-000002137 |
| RLP-163-000002140 | to | RLP-163-000002140 |
| RLP-163-000002146 | to | RLP-163-000002146 |
| RLP-163-000002155 | to | RLP-163-000002156 |
| RLP-163-000002165 | to | RLP-163-000002165 |
| RLP-163-000002188 | to | RLP-163-000002188 |

| | | |
|---|---|---|
| RLP-163-000002192 | to | RLP-163-000002192 |
| RLP-163-000002194 | to | RLP-163-000002194 |
| RLP-163-000002214 | to | RLP-163-000002214 |
| RLP-163-000002239 | to | RLP-163-000002239 |
| RLP-163-000002245 | to | RLP-163-000002246 |
| RLP-163-000002275 | to | RLP-163-000002275 |
| RLP-163-000002303 | to | RLP-163-000002303 |
| RLP-163-000002315 | to | RLP-163-000002315 |
| RLP-163-000002346 | to | RLP-163-000002346 |
| RLP-163-000002363 | to | RLP-163-000002364 |
| RLP-163-000002370 | to | RLP-163-000002370 |
| RLP-163-000002372 | to | RLP-163-000002372 |
| RLP-163-000002394 | to | RLP-163-000002394 |
| RLP-163-000002423 | to | RLP-163-000002423 |
| RLP-163-000002425 | to | RLP-163-000002425 |
| RLP-163-000002473 | to | RLP-163-000002473 |
| RLP-163-000002499 | to | RLP-163-000002500 |
| RLP-163-000002553 | to | RLP-163-000002553 |
| RLP-163-000002564 | to | RLP-163-000002565 |
| RLP-163-000002583 | to | RLP-163-000002583 |
| RLP-163-000002603 | to | RLP-163-000002603 |
| RLP-163-000002607 | to | RLP-163-000002607 |
| RLP-163-000002617 | to | RLP-163-000002618 |
| RLP-163-000002639 | to | RLP-163-000002640 |
| RLP-163-000002655 | to | RLP-163-000002656 |
| RLP-163-000002660 | to | RLP-163-000002660 |
| RLP-163-000002662 | to | RLP-163-000002662 |
| RLP-163-000002667 | to | RLP-163-000002667 |
| RLP-163-000002678 | to | RLP-163-000002678 |
| RLP-163-000002695 | to | RLP-163-000002695 |
| RLP-163-000002697 | to | RLP-163-000002698 |
| RLP-163-000002706 | to | RLP-163-000002706 |
| RLP-163-000002711 | to | RLP-163-000002711 |
| RLP-163-000002727 | to | RLP-163-000002727 |
| RLP-163-000002734 | to | RLP-163-000002734 |
| RLP-163-000002736 | to | RLP-163-000002736 |
| RLP-163-000002739 | to | RLP-163-000002739 |
| RLP-163-000002744 | to | RLP-163-000002744 |
| RLP-163-000002764 | to | RLP-163-000002764 |
| RLP-163-000002814 | to | RLP-163-000002814 |
| RLP-163-000002818 | to | RLP-163-000002818 |
| RLP-163-000002881 | to | RLP-163-000002881 |
| RLP-163-000002905 | to | RLP-163-000002905 |
| RLP-163-000002936 | to | RLP-163-000002936 |

| | | |
|---|---|---|
| RLP-163-000002941 | to | RLP-163-000002941 |
| RLP-163-000002945 | to | RLP-163-000002945 |
| RLP-163-000002952 | to | RLP-163-000002952 |
| RLP-163-000002960 | to | RLP-163-000002960 |
| RLP-163-000002963 | to | RLP-163-000002963 |
| RLP-163-000003021 | to | RLP-163-000003021 |
| RLP-163-000003024 | to | RLP-163-000003024 |
| RLP-163-000003026 | to | RLP-163-000003026 |
| RLP-163-000003051 | to | RLP-163-000003051 |
| RLP-163-000003145 | to | RLP-163-000003146 |
| RLP-163-000003149 | to | RLP-163-000003150 |
| RLP-163-000003154 | to | RLP-163-000003154 |
| RLP-163-000003156 | to | RLP-163-000003156 |
| RLP-163-000003181 | to | RLP-163-000003183 |
| RLP-163-000003185 | to | RLP-163-000003185 |
| RLP-163-000003203 | to | RLP-163-000003204 |
| RLP-163-000003212 | to | RLP-163-000003212 |
| RLP-163-000003216 | to | RLP-163-000003216 |
| RLP-163-000003242 | to | RLP-163-000003242 |
| RLP-163-000003282 | to | RLP-163-000003283 |
| RLP-163-000003379 | to | RLP-163-000003379 |
| RLP-163-000003395 | to | RLP-163-000003395 |
| RLP-163-000003402 | to | RLP-163-000003402 |
| RLP-163-000003461 | to | RLP-163-000003462 |
| RLP-163-000003467 | to | RLP-163-000003468 |
| RLP-163-000003470 | to | RLP-163-000003470 |
| RLP-163-000003485 | to | RLP-163-000003485 |
| RLP-163-000003487 | to | RLP-163-000003488 |
| RLP-163-000003531 | to | RLP-163-000003531 |
| RLP-163-000003536 | to | RLP-163-000003536 |
| RLP-163-000003543 | to | RLP-163-000003543 |
| RLP-163-000003546 | to | RLP-163-000003546 |
| RLP-163-000003548 | to | RLP-163-000003548 |
| RLP-163-000003574 | to | RLP-163-000003574 |
| RLP-163-000003587 | to | RLP-163-000003588 |
| RLP-163-000003603 | to | RLP-163-000003603 |
| RLP-163-000003605 | to | RLP-163-000003605 |
| RLP-163-000003662 | to | RLP-163-000003662 |
| RLP-163-000003670 | to | RLP-163-000003672 |
| RLP-163-000003675 | to | RLP-163-000003675 |
| RLP-163-000003679 | to | RLP-163-000003679 |
| RLP-163-000003682 | to | RLP-163-000003682 |
| RLP-163-000003688 | to | RLP-163-000003688 |
| RLP-163-000003691 | to | RLP-163-000003692 |

| | | |
|---|---|---|
| RLP-163-000003705 | to | RLP-163-000003705 |
| RLP-163-000003715 | to | RLP-163-000003716 |
| RLP-163-000003718 | to | RLP-163-000003718 |
| RLP-163-000003731 | to | RLP-163-000003731 |
| RLP-163-000003749 | to | RLP-163-000003749 |
| RLP-163-000003762 | to | RLP-163-000003762 |
| RLP-163-000003766 | to | RLP-163-000003766 |
| RLP-163-000003776 | to | RLP-163-000003776 |
| RLP-163-000003778 | to | RLP-163-000003778 |
| RLP-163-000003780 | to | RLP-163-000003780 |
| RLP-163-000003782 | to | RLP-163-000003784 |
| RLP-163-000003789 | to | RLP-163-000003789 |
| RLP-163-000003804 | to | RLP-163-000003805 |
| RLP-163-000003808 | to | RLP-163-000003808 |
| RLP-163-000003821 | to | RLP-163-000003821 |
| RLP-163-000003823 | to | RLP-163-000003823 |
| RLP-163-000003829 | to | RLP-163-000003829 |
| RLP-163-000003841 | to | RLP-163-000003841 |
| RLP-163-000003849 | to | RLP-163-000003849 |
| RLP-163-000003856 | to | RLP-163-000003857 |
| RLP-163-000003859 | to | RLP-163-000003860 |
| RLP-163-000003868 | to | RLP-163-000003868 |
| RLP-163-000003872 | to | RLP-163-000003872 |
| RLP-163-000003878 | to | RLP-163-000003878 |
| RLP-163-000003880 | to | RLP-163-000003880 |
| RLP-163-000003892 | to | RLP-163-000003893 |
| RLP-163-000003897 | to | RLP-163-000003897 |
| RLP-163-000003915 | to | RLP-163-000003915 |
| RLP-163-000003917 | to | RLP-163-000003917 |
| RLP-163-000003940 | to | RLP-163-000003941 |
| RLP-163-000003945 | to | RLP-163-000003945 |
| RLP-163-000003952 | to | RLP-163-000003952 |
| RLP-163-000003975 | to | RLP-163-000003975 |
| RLP-163-000003979 | to | RLP-163-000003979 |
| RLP-163-000003983 | to | RLP-163-000003983 |
| RLP-163-000003996 | to | RLP-163-000003996 |
| RLP-163-000003999 | to | RLP-163-000003999 |
| RLP-163-000004005 | to | RLP-163-000004006 |
| RLP-163-000004008 | to | RLP-163-000004008 |
| RLP-163-000004010 | to | RLP-163-000004012 |
| RLP-163-000004016 | to | RLP-163-000004016 |
| RLP-163-000004020 | to | RLP-163-000004020 |
| RLP-163-000004025 | to | RLP-163-000004025 |
| RLP-163-000004039 | to | RLP-163-000004039 |

| | | |
|---|---|---|
| RLP-163-000004045 | to | RLP-163-000004045 |
| RLP-163-000004049 | to | RLP-163-000004049 |
| RLP-163-000004057 | to | RLP-163-000004058 |
| RLP-163-000004061 | to | RLP-163-000004061 |
| RLP-163-000004068 | to | RLP-163-000004068 |
| RLP-163-000004071 | to | RLP-163-000004071 |
| RLP-163-000004081 | to | RLP-163-000004081 |
| RLP-163-000004102 | to | RLP-163-000004102 |
| RLP-163-000004124 | to | RLP-163-000004124 |
| RLP-163-000004203 | to | RLP-163-000004203 |
| RLP-163-000004212 | to | RLP-163-000004212 |
| RLP-163-000004239 | to | RLP-163-000004239 |
| RLP-163-000004248 | to | RLP-163-000004248 |
| RLP-163-000004251 | to | RLP-163-000004251 |
| RLP-163-000004254 | to | RLP-163-000004254 |
| RLP-163-000004266 | to | RLP-163-000004269 |
| RLP-163-000004280 | to | RLP-163-000004281 |
| RLP-163-000004283 | to | RLP-163-000004283 |
| RLP-163-000004312 | to | RLP-163-000004313 |
| RLP-163-000004315 | to | RLP-163-000004315 |
| RLP-163-000004326 | to | RLP-163-000004326 |
| RLP-163-000004331 | to | RLP-163-000004331 |
| RLP-163-000004345 | to | RLP-163-000004345 |
| RLP-163-000004396 | to | RLP-163-000004396 |
| RLP-163-000004437 | to | RLP-163-000004440 |
| RLP-163-000004443 | to | RLP-163-000004443 |
| RLP-163-000004446 | to | RLP-163-000004446 |
| RLP-163-000004448 | to | RLP-163-000004448 |
| RLP-163-000004452 | to | RLP-163-000004452 |
| RLP-163-000004456 | to | RLP-163-000004456 |
| RLP-163-000004515 | to | RLP-163-000004515 |
| RLP-163-000004522 | to | RLP-163-000004522 |
| RLP-163-000004525 | to | RLP-163-000004525 |
| RLP-163-000004530 | to | RLP-163-000004531 |
| RLP-163-000004547 | to | RLP-163-000004547 |
| RLP-163-000004552 | to | RLP-163-000004552 |
| RLP-163-000004554 | to | RLP-163-000004554 |
| RLP-163-000004559 | to | RLP-163-000004559 |
| RLP-163-000004580 | to | RLP-163-000004580 |
| RLP-163-000004611 | to | RLP-163-000004611 |
| RLP-163-000004614 | to | RLP-163-000004614 |
| RLP-163-000004714 | to | RLP-163-000004714 |
| RLP-163-000004723 | to | RLP-163-000004723 |
| RLP-163-000004725 | to | RLP-163-000004725 |

| | | |
|---|---|---|
| RLP-163-000004727 | to | RLP-163-000004728 |
| RLP-163-000004730 | to | RLP-163-000004733 |
| RLP-163-000004736 | to | RLP-163-000004737 |
| RLP-163-000004740 | to | RLP-163-000004740 |
| RLP-163-000004806 | to | RLP-163-000004806 |
| RLP-163-000004808 | to | RLP-163-000004808 |
| RLP-163-000004811 | to | RLP-163-000004811 |
| RLP-163-000004814 | to | RLP-163-000004814 |
| RLP-163-000004819 | to | RLP-163-000004819 |
| RLP-163-000004825 | to | RLP-163-000004827 |
| RLP-163-000004831 | to | RLP-163-000004831 |
| RLP-163-000004839 | to | RLP-163-000004839 |
| RLP-163-000004843 | to | RLP-163-000004843 |
| RLP-163-000004848 | to | RLP-163-000004848 |
| RLP-163-000004859 | to | RLP-163-000004860 |
| RLP-163-000004869 | to | RLP-163-000004869 |
| RLP-163-000004874 | to | RLP-163-000004874 |
| RLP-163-000004879 | to | RLP-163-000004879 |
| RLP-163-000004882 | to | RLP-163-000004882 |
| RLP-163-000004884 | to | RLP-163-000004884 |
| RLP-163-000004886 | to | RLP-163-000004886 |
| RLP-163-000004891 | to | RLP-163-000004891 |
| RLP-163-000004893 | to | RLP-163-000004894 |
| RLP-163-000004961 | to | RLP-163-000004961 |
| RLP-163-000004968 | to | RLP-163-000004969 |
| RLP-163-000004971 | to | RLP-163-000004971 |
| RLP-163-000004973 | to | RLP-163-000004974 |
| RLP-163-000004976 | to | RLP-163-000004976 |
| RLP-163-000004982 | to | RLP-163-000004982 |
| RLP-163-000004995 | to | RLP-163-000004997 |
| RLP-163-000005006 | to | RLP-163-000005006 |
| RLP-163-000005008 | to | RLP-163-000005009 |
| RLP-163-000005011 | to | RLP-163-000005011 |
| RLP-163-000005014 | to | RLP-163-000005015 |
| RLP-163-000005018 | to | RLP-163-000005019 |
| RLP-163-000005034 | to | RLP-163-000005034 |
| RLP-163-000005096 | to | RLP-163-000005099 |
| RLP-163-000005110 | to | RLP-163-000005110 |
| RLP-163-000005118 | to | RLP-163-000005120 |
| RLP-163-000005131 | to | RLP-163-000005131 |
| RLP-163-000005134 | to | RLP-163-000005134 |
| RLP-163-000005151 | to | RLP-163-000005152 |
| RLP-163-000005159 | to | RLP-163-000005159 |
| RLP-163-000005167 | to | RLP-163-000005168 |

| | | |
|---|---|---|
| RLP-163-000005173 | to | RLP-163-000005173 |
| RLP-163-000005182 | to | RLP-163-000005183 |
| RLP-163-000005186 | to | RLP-163-000005187 |
| RLP-163-000005194 | to | RLP-163-000005195 |
| RLP-163-000005214 | to | RLP-163-000005214 |
| RLP-163-000005224 | to | RLP-163-000005224 |
| RLP-163-000005226 | to | RLP-163-000005226 |
| RLP-163-000005245 | to | RLP-163-000005245 |
| RLP-163-000005254 | to | RLP-163-000005254 |
| RLP-163-000005262 | to | RLP-163-000005263 |
| RLP-163-000005272 | to | RLP-163-000005273 |
| RLP-163-000005332 | to | RLP-163-000005336 |
| RLP-163-000005343 | to | RLP-163-000005343 |
| RLP-163-000005362 | to | RLP-163-000005362 |
| RLP-163-000005382 | to | RLP-163-000005382 |
| RLP-163-000005384 | to | RLP-163-000005384 |
| RLP-163-000005391 | to | RLP-163-000005391 |
| RLP-163-000005403 | to | RLP-163-000005404 |
| RLP-163-000005437 | to | RLP-163-000005437 |
| RLP-163-000005440 | to | RLP-163-000005442 |
| RLP-163-000005461 | to | RLP-163-000005461 |
| RLP-163-000005463 | to | RLP-163-000005463 |
| RLP-163-000005483 | to | RLP-163-000005484 |
| RLP-163-000005503 | to | RLP-163-000005504 |
| RLP-163-000005506 | to | RLP-163-000005507 |
| RLP-163-000005509 | to | RLP-163-000005510 |
| RLP-163-000005531 | to | RLP-163-000005531 |
| RLP-163-000005540 | to | RLP-163-000005540 |
| RLP-163-000005542 | to | RLP-163-000005542 |
| RLP-163-000005547 | to | RLP-163-000005548 |
| RLP-163-000005556 | to | RLP-163-000005557 |
| RLP-163-000005559 | to | RLP-163-000005559 |
| RLP-163-000005561 | to | RLP-163-000005561 |
| RLP-163-000005564 | to | RLP-163-000005564 |
| RLP-163-000005568 | to | RLP-163-000005572 |
| RLP-163-000005578 | to | RLP-163-000005578 |
| RLP-163-000005582 | to | RLP-163-000005582 |
| RLP-163-000005598 | to | RLP-163-000005598 |
| RLP-163-000005605 | to | RLP-163-000005606 |
| RLP-163-000005611 | to | RLP-163-000005611 |
| RLP-163-000005628 | to | RLP-163-000005628 |
| RLP-163-000005638 | to | RLP-163-000005643 |
| RLP-163-000005647 | to | RLP-163-000005647 |
| RLP-163-000005649 | to | RLP-163-000005649 |

| | | |
|---|---|---|
| RLP-163-000005662 | to | RLP-163-000005662 |
| RLP-163-000005679 | to | RLP-163-000005679 |
| RLP-163-000005686 | to | RLP-163-000005686 |
| RLP-163-000005691 | to | RLP-163-000005691 |
| RLP-163-000005694 | to | RLP-163-000005695 |
| RLP-163-000005703 | to | RLP-163-000005703 |
| RLP-163-000005735 | to | RLP-163-000005736 |
| RLP-163-000005741 | to | RLP-163-000005741 |
| RLP-163-000005743 | to | RLP-163-000005743 |
| RLP-163-000005746 | to | RLP-163-000005746 |
| RLP-163-000005750 | to | RLP-163-000005750 |
| RLP-163-000005769 | to | RLP-163-000005769 |
| RLP-163-000005787 | to | RLP-163-000005787 |
| RLP-163-000005812 | to | RLP-163-000005812 |
| RLP-163-000005825 | to | RLP-163-000005825 |
| RLP-163-000005827 | to | RLP-163-000005828 |
| RLP-163-000005837 | to | RLP-163-000005837 |
| RLP-163-000005858 | to | RLP-163-000005858 |
| RLP-163-000005867 | to | RLP-163-000005867 |
| RLP-163-000005871 | to | RLP-163-000005871 |
| RLP-163-000005911 | to | RLP-163-000005911 |
| RLP-163-000005914 | to | RLP-163-000005916 |
| RLP-163-000005920 | to | RLP-163-000005922 |
| RLP-163-000005924 | to | RLP-163-000005928 |
| RLP-163-000005930 | to | RLP-163-000005932 |
| RLP-163-000005935 | to | RLP-163-000005935 |
| RLP-163-000005938 | to | RLP-163-000005949 |
| RLP-163-000005959 | to | RLP-163-000005959 |
| RLP-163-000005971 | to | RLP-163-000005971 |
| RLP-163-000005997 | to | RLP-163-000005997 |
| RLP-163-000006017 | to | RLP-163-000006017 |
| RLP-163-000006023 | to | RLP-163-000006023 |
| RLP-163-000006028 | to | RLP-163-000006028 |
| RLP-163-000006035 | to | RLP-163-000006035 |
| RLP-163-000006042 | to | RLP-163-000006042 |
| RLP-163-000006049 | to | RLP-163-000006049 |
| RLP-163-000006052 | to | RLP-163-000006054 |
| RLP-163-000006063 | to | RLP-163-000006063 |
| RLP-163-000006080 | to | RLP-163-000006082 |
| RLP-163-000006094 | to | RLP-163-000006094 |
| RLP-163-000006113 | to | RLP-163-000006113 |
| RLP-163-000006120 | to | RLP-163-000006124 |
| RLP-163-000006126 | to | RLP-163-000006126 |
| RLP-163-000006128 | to | RLP-163-000006129 |

| | | |
|---|---|---|
| RLP-163-000006135 | to | RLP-163-000006136 |
| RLP-163-000006146 | to | RLP-163-000006146 |
| RLP-163-000006158 | to | RLP-163-000006159 |
| RLP-163-000006175 | to | RLP-163-000006175 |
| RLP-163-000006199 | to | RLP-163-000006199 |
| RLP-163-000006208 | to | RLP-163-000006208 |
| RLP-163-000006224 | to | RLP-163-000006224 |
| RLP-163-000006232 | to | RLP-163-000006232 |
| RLP-163-000006249 | to | RLP-163-000006249 |
| RLP-163-000006251 | to | RLP-163-000006251 |
| RLP-163-000006262 | to | RLP-163-000006262 |
| RLP-163-000006270 | to | RLP-163-000006270 |
| RLP-163-000006275 | to | RLP-163-000006275 |
| RLP-163-000006284 | to | RLP-163-000006284 |
| RLP-163-000006298 | to | RLP-163-000006301 |
| RLP-163-000006303 | to | RLP-163-000006321 |
| RLP-163-000006334 | to | RLP-163-000006334 |
| RLP-163-000006337 | to | RLP-163-000006341 |
| RLP-163-000006349 | to | RLP-163-000006351 |
| RLP-163-000006355 | to | RLP-163-000006365 |
| RLP-163-000006379 | to | RLP-163-000006380 |
| RLP-163-000006419 | to | RLP-163-000006422 |
| RLP-163-000006427 | to | RLP-163-000006430 |
| RLP-163-000006432 | to | RLP-163-000006437 |
| RLP-163-000006439 | to | RLP-163-000006443 |
| RLP-163-000006446 | to | RLP-163-000006446 |
| RLP-163-000006468 | to | RLP-163-000006468 |
| RLP-163-000006510 | to | RLP-163-000006510 |
| RLP-163-000006516 | to | RLP-163-000006516 |
| RLP-163-000006518 | to | RLP-163-000006518 |
| RLP-163-000006520 | to | RLP-163-000006520 |
| RLP-163-000006534 | to | RLP-163-000006534 |
| RLP-163-000006536 | to | RLP-163-000006537 |
| RLP-163-000006575 | to | RLP-163-000006575 |
| RLP-163-000006578 | to | RLP-163-000006580 |
| RLP-163-000006591 | to | RLP-163-000006591 |
| RLP-163-000006595 | to | RLP-163-000006604 |
| RLP-163-000006610 | to | RLP-163-000006610 |
| RLP-163-000006626 | to | RLP-163-000006626 |
| RLP-163-000006659 | to | RLP-163-000006662 |
| RLP-163-000006664 | to | RLP-163-000006664 |
| RLP-163-000006666 | to | RLP-163-000006666 |
| RLP-163-000006670 | to | RLP-163-000006671 |
| RLP-163-000006696 | to | RLP-163-000006696 |

| | | |
|---|---|---|
| RLP-163-000006703 | to | RLP-163-000006703 |
| RLP-163-000006712 | to | RLP-163-000006714 |
| RLP-163-000006716 | to | RLP-163-000006719 |
| RLP-163-000006732 | to | RLP-163-000006734 |
| RLP-163-000006745 | to | RLP-163-000006745 |
| RLP-163-000006776 | to | RLP-163-000006776 |
| RLP-163-000006804 | to | RLP-163-000006805 |
| RLP-163-000006814 | to | RLP-163-000006815 |
| RLP-163-000006877 | to | RLP-163-000006877 |
| RLP-163-000006894 | to | RLP-163-000006901 |
| RLP-163-000006905 | to | RLP-163-000006911 |
| RLP-163-000006924 | to | RLP-163-000006924 |
| RLP-163-000006926 | to | RLP-163-000006927 |
| RLP-163-000006936 | to | RLP-163-000006936 |
| RLP-163-000006948 | to | RLP-163-000006952 |
| RLP-163-000006959 | to | RLP-163-000006960 |
| RLP-163-000006987 | to | RLP-163-000006987 |
| RLP-163-000006998 | to | RLP-163-000006999 |
| RLP-163-000007031 | to | RLP-163-000007031 |
| RLP-163-000007036 | to | RLP-163-000007038 |
| RLP-163-000007043 | to | RLP-163-000007044 |
| RLP-163-000007049 | to | RLP-163-000007049 |
| RLP-163-000007053 | to | RLP-163-000007057 |
| RLP-163-000007064 | to | RLP-163-000007065 |
| RLP-163-000007077 | to | RLP-163-000007079 |
| RLP-163-000007081 | to | RLP-163-000007088 |
| RLP-163-000007093 | to | RLP-163-000007093 |
| RLP-163-000007101 | to | RLP-163-000007101 |
| RLP-163-000007105 | to | RLP-163-000007105 |
| RLP-163-000007113 | to | RLP-163-000007115 |
| RLP-163-000007125 | to | RLP-163-000007126 |
| RLP-163-000007136 | to | RLP-163-000007137 |
| RLP-163-000007143 | to | RLP-163-000007146 |
| RLP-163-000007150 | to | RLP-163-000007150 |
| RLP-163-000007152 | to | RLP-163-000007153 |
| RLP-163-000007155 | to | RLP-163-000007155 |
| RLP-163-000007158 | to | RLP-163-000007161 |
| RLP-163-000007178 | to | RLP-163-000007179 |
| RLP-163-000007187 | to | RLP-163-000007188 |
| RLP-163-000007194 | to | RLP-163-000007199 |
| RLP-163-000007202 | to | RLP-163-000007202 |
| RLP-163-000007215 | to | RLP-163-000007217 |
| RLP-163-000007219 | to | RLP-163-000007220 |
| RLP-163-000007222 | to | RLP-163-000007222 |

| | | |
|---|---|---|
| RLP-163-000007234 | to | RLP-163-000007235 |
| RLP-163-000007242 | to | RLP-163-000007242 |
| RLP-163-000007248 | to | RLP-163-000007248 |
| RLP-163-000007264 | to | RLP-163-000007264 |
| RLP-163-000007266 | to | RLP-163-000007274 |
| RLP-163-000007284 | to | RLP-163-000007286 |
| RLP-163-000007300 | to | RLP-163-000007301 |
| RLP-163-000007307 | to | RLP-163-000007311 |
| RLP-163-000007357 | to | RLP-163-000007357 |
| RLP-163-000007383 | to | RLP-163-000007383 |
| RLP-163-000007401 | to | RLP-163-000007401 |
| RLP-163-000007414 | to | RLP-163-000007414 |
| RLP-163-000007428 | to | RLP-163-000007449 |
| RLP-163-000007453 | to | RLP-163-000007453 |
| RLP-163-000007455 | to | RLP-163-000007462 |
| RLP-163-000007464 | to | RLP-163-000007464 |
| RLP-163-000007466 | to | RLP-163-000007466 |
| RLP-163-000007468 | to | RLP-163-000007470 |
| RLP-163-000007472 | to | RLP-163-000007472 |
| RLP-163-000007474 | to | RLP-163-000007474 |
| RLP-163-000007476 | to | RLP-163-000007476 |
| RLP-163-000007497 | to | RLP-163-000007497 |
| RLP-163-000007499 | to | RLP-163-000007499 |
| RLP-163-000007502 | to | RLP-163-000007517 |
| RLP-163-000007519 | to | RLP-163-000007522 |
| RLP-163-000007527 | to | RLP-163-000007527 |
| RLP-163-000007529 | to | RLP-163-000007530 |
| RLP-163-000007532 | to | RLP-163-000007534 |
| RLP-163-000007536 | to | RLP-163-000007537 |
| RLP-163-000007539 | to | RLP-163-000007556 |
| RLP-163-000007558 | to | RLP-163-000007558 |
| RLP-163-000007583 | to | RLP-163-000007586 |
| RLP-163-000007610 | to | RLP-163-000007610 |
| RLP-163-000007612 | to | RLP-163-000007612 |
| RLP-163-000007630 | to | RLP-163-000007632 |
| RLP-163-000007636 | to | RLP-163-000007636 |
| RLP-163-000007641 | to | RLP-163-000007641 |
| RLP-163-000007657 | to | RLP-163-000007658 |
| RLP-163-000007673 | to | RLP-163-000007673 |
| RLP-163-000007675 | to | RLP-163-000007675 |
| RLP-163-000007685 | to | RLP-163-000007685 |
| RLP-163-000007687 | to | RLP-163-000007690 |
| RLP-163-000007695 | to | RLP-163-000007695 |
| RLP-163-000007703 | to | RLP-163-000007713 |

| | | |
|---|---|---|
| RLP-163-000007715 | to | RLP-163-000007717 |
| RLP-163-000007719 | to | RLP-163-000007726 |
| RLP-163-000007736 | to | RLP-163-000007766 |
| RLP-163-000007768 | to | RLP-163-000007782 |
| RLP-163-000007788 | to | RLP-163-000007792 |
| RLP-163-000007806 | to | RLP-163-000007808 |
| RLP-163-000007823 | to | RLP-163-000007834 |
| RLP-163-000007837 | to | RLP-163-000007841 |
| RLP-163-000007843 | to | RLP-163-000007876 |
| RLP-163-000007878 | to | RLP-163-000007896 |
| RLP-163-000007903 | to | RLP-163-000007905 |
| RLP-163-000007908 | to | RLP-163-000007908 |
| RLP-163-000007923 | to | RLP-163-000007930 |
| RLP-163-000007932 | to | RLP-163-000007932 |
| RLP-163-000007934 | to | RLP-163-000007940 |
| RLP-163-000007964 | to | RLP-163-000008013 |
| RLP-163-000008030 | to | RLP-163-000008030 |
| RLP-163-000008035 | to | RLP-163-000008035 |
| RLP-163-000008098 | to | RLP-163-000008100 |
| RLP-163-000008151 | to | RLP-163-000008152 |
| RLP-163-000008167 | to | RLP-163-000008168 |
| RLP-163-000008170 | to | RLP-163-000008173 |
| RLP-163-000008179 | to | RLP-163-000008180 |
| RLP-163-000008205 | to | RLP-163-000008210 |
| RLP-163-000008212 | to | RLP-163-000008212 |
| RLP-163-000008218 | to | RLP-163-000008219 |
| RLP-163-000008221 | to | RLP-163-000008222 |
| RLP-163-000008224 | to | RLP-163-000008224 |
| RLP-163-000008274 | to | RLP-163-000008275 |
| RLP-163-000008309 | to | RLP-163-000008315 |
| RLP-163-000008317 | to | RLP-163-000008318 |
| RLP-163-000008323 | to | RLP-163-000008323 |
| RLP-163-000008329 | to | RLP-163-000008329 |
| RLP-163-000008332 | to | RLP-163-000008332 |
| RLP-163-000008340 | to | RLP-163-000008340 |
| RLP-163-000008344 | to | RLP-163-000008344 |
| RLP-163-000008346 | to | RLP-163-000008352 |
| RLP-163-000008354 | to | RLP-163-000008354 |
| RLP-163-000008356 | to | RLP-163-000008363 |
| RLP-163-000008371 | to | RLP-163-000008371 |
| RLP-163-000008375 | to | RLP-163-000008377 |
| RLP-163-000008379 | to | RLP-163-000008381 |
| RLP-163-000008383 | to | RLP-163-000008383 |
| RLP-163-000008386 | to | RLP-163-000008386 |

| | | |
|---|---|---|
| RLP-163-000008388 | to | RLP-163-000008388 |
| RLP-163-000008390 | to | RLP-163-000008390 |
| RLP-163-000008392 | to | RLP-163-000008393 |
| RLP-163-000008404 | to | RLP-163-000008404 |
| RLP-163-000008406 | to | RLP-163-000008411 |
| RLP-163-000008438 | to | RLP-163-000008442 |
| RLP-163-000008449 | to | RLP-163-000008451 |
| RLP-163-000008453 | to | RLP-163-000008453 |
| RLP-163-000008461 | to | RLP-163-000008463 |
| RLP-163-000008465 | to | RLP-163-000008479 |
| RLP-163-000008495 | to | RLP-163-000008495 |
| RLP-163-000008499 | to | RLP-163-000008499 |
| RLP-163-000008518 | to | RLP-163-000008518 |
| RLP-163-000008521 | to | RLP-163-000008521 |
| RLP-163-000008552 | to | RLP-163-000008552 |
| RLP-163-000008575 | to | RLP-163-000008578 |
| RLP-163-000008580 | to | RLP-163-000008581 |
| RLP-163-000008583 | to | RLP-163-000008584 |
| RLP-163-000008586 | to | RLP-163-000008586 |
| RLP-163-000008588 | to | RLP-163-000008588 |
| RLP-163-000008622 | to | RLP-163-000008623 |
| RLP-163-000008647 | to | RLP-163-000008647 |
| RLP-163-000008649 | to | RLP-163-000008649 |
| RLP-163-000008652 | to | RLP-163-000008652 |
| RLP-163-000008686 | to | RLP-163-000008686 |
| RLP-163-000008733 | to | RLP-163-000008733 |
| RLP-163-000008735 | to | RLP-163-000008738 |
| RLP-163-000008741 | to | RLP-163-000008741 |
| RLP-163-000008771 | to | RLP-163-000008771 |
| RLP-163-000008773 | to | RLP-163-000008773 |
| RLP-163-000008786 | to | RLP-163-000008787 |
| RLP-163-000008798 | to | RLP-163-000008798 |
| RLP-163-000008803 | to | RLP-163-000008807 |
| RLP-163-000008896 | to | RLP-163-000008896 |
| RLP-163-000008933 | to | RLP-163-000008934 |
| RLP-163-000008936 | to | RLP-163-000008936 |
| RLP-163-000008943 | to | RLP-163-000008943 |
| RLP-163-000008971 | to | RLP-163-000008971 |
| RLP-163-000008983 | to | RLP-163-000008984 |
| RLP-163-000008987 | to | RLP-163-000008987 |
| RLP-163-000008989 | to | RLP-163-000008989 |
| RLP-163-000008993 | to | RLP-163-000008993 |
| RLP-163-000008995 | to | RLP-163-000008995 |
| RLP-163-000009021 | to | RLP-163-000009023 |

| | | |
|---|---|---|
| RLP-163-000009029 | to | RLP-163-000009029 |
| RLP-163-000009048 | to | RLP-163-000009048 |
| RLP-163-000009083 | to | RLP-163-000009083 |
| RLP-163-000009093 | to | RLP-163-000009101 |
| RLP-163-000009103 | to | RLP-163-000009103 |
| RLP-163-000009114 | to | RLP-163-000009114 |
| RLP-163-000009119 | to | RLP-163-000009119 |
| RLP-163-000009125 | to | RLP-163-000009125 |
| RLP-163-000009151 | to | RLP-163-000009151 |
| RLP-163-000009164 | to | RLP-163-000009164 |
| RLP-163-000009202 | to | RLP-163-000009204 |
| RLP-163-000009206 | to | RLP-163-000009214 |
| RLP-163-000009218 | to | RLP-163-000009222 |
| RLP-163-000009269 | to | RLP-163-000009273 |
| RLP-163-000009279 | to | RLP-163-000009279 |
| RLP-163-000009335 | to | RLP-163-000009335 |
| RLP-163-000009338 | to | RLP-163-000009338 |
| RLP-163-000009349 | to | RLP-163-000009349 |
| RLP-163-000009402 | to | RLP-163-000009404 |
| RLP-163-000009434 | to | RLP-163-000009435 |
| RLP-163-000009496 | to | RLP-163-000009496 |
| RLP-163-000009604 | to | RLP-163-000009604 |
| RLP-163-000009646 | to | RLP-163-000009646 |
| RLP-163-000009767 | to | RLP-163-000009767 |
| RLP-163-000009795 | to | RLP-163-000009802 |
| RLP-163-000009832 | to | RLP-163-000009833 |
| RLP-163-000009873 | to | RLP-163-000009874 |
| RLP-163-000009905 | to | RLP-163-000009909 |
| RLP-163-000009927 | to | RLP-163-000009928 |
| RLP-163-000009934 | to | RLP-163-000009934 |
| RLP-163-000009958 | to | RLP-163-000009958 |
| RLP-163-000009960 | to | RLP-163-000009966 |
| RLP-163-000009976 | to | RLP-163-000009976 |
| RLP-163-000009978 | to | RLP-163-000009982 |
| RLP-163-000009987 | to | RLP-163-000009988 |
| RLP-163-000009990 | to | RLP-163-000009992 |
| RLP-163-000009995 | to | RLP-163-000009998 |
| RLP-163-000010008 | to | RLP-163-000010019 |
| RLP-163-000010027 | to | RLP-163-000010032 |
| RLP-163-000010035 | to | RLP-163-000010038 |
| RLP-163-000010042 | to | RLP-163-000010043 |
| RLP-163-000010046 | to | RLP-163-000010057 |
| RLP-163-000010062 | to | RLP-163-000010064 |
| RLP-163-000010066 | to | RLP-163-000010072 |

| | | |
|---|---|---|
| RLP-163-000010074 | to | RLP-163-000010075 |
| RLP-163-000010078 | to | RLP-163-000010078 |
| RLP-163-000010080 | to | RLP-163-000010085 |
| RLP-163-000010090 | to | RLP-163-000010091 |
| RLP-163-000010105 | to | RLP-163-000010105 |
| RLP-163-000010109 | to | RLP-163-000010110 |
| RLP-163-000010114 | to | RLP-163-000010117 |
| RLP-163-000010119 | to | RLP-163-000010120 |
| RLP-163-000010127 | to | RLP-163-000010128 |
| RLP-163-000010132 | to | RLP-163-000010132 |
| RLP-163-000010140 | to | RLP-163-000010140 |
| RLP-163-000010162 | to | RLP-163-000010162 |
| RLP-163-000010165 | to | RLP-163-000010165 |
| RLP-163-000010167 | to | RLP-163-000010167 |
| RLP-163-000010169 | to | RLP-163-000010174 |
| RLP-163-000010179 | to | RLP-163-000010179 |
| RLP-163-000010192 | to | RLP-163-000010192 |
| RLP-163-000010211 | to | RLP-163-000010211 |
| RLP-163-000010223 | to | RLP-163-000010225 |
| RLP-163-000010256 | to | RLP-163-000010256 |
| RLP-163-000010262 | to | RLP-163-000010262 |
| RLP-163-000010266 | to | RLP-163-000010266 |
| RLP-163-000010280 | to | RLP-163-000010281 |
| RLP-163-000010293 | to | RLP-163-000010293 |
| RLP-163-000010302 | to | RLP-163-000010302 |
| RLP-163-000010320 | to | RLP-163-000010320 |
| RLP-163-000010325 | to | RLP-163-000010326 |
| RLP-163-000010331 | to | RLP-163-000010331 |
| RLP-163-000010353 | to | RLP-163-000010353 |
| RLP-163-000010363 | to | RLP-163-000010363 |
| RLP-163-000010366 | to | RLP-163-000010366 |
| RLP-163-000010368 | to | RLP-163-000010368 |
| RLP-163-000010370 | to | RLP-163-000010370 |
| RLP-163-000010372 | to | RLP-163-000010372 |
| RLP-163-000010381 | to | RLP-163-000010385 |
| RLP-163-000010387 | to | RLP-163-000010387 |
| RLP-163-000010394 | to | RLP-163-000010395 |
| RLP-163-000010404 | to | RLP-163-000010411 |
| RLP-163-000010415 | to | RLP-163-000010416 |
| RLP-163-000010419 | to | RLP-163-000010419 |
| RLP-163-000010421 | to | RLP-163-000010422 |
| RLP-163-000010427 | to | RLP-163-000010427 |
| RLP-163-000010430 | to | RLP-163-000010430 |
| RLP-163-000010433 | to | RLP-163-000010435 |

| | | |
|---|---|---|
| RLP-163-000010437 | to | RLP-163-000010439 |
| RLP-163-000010442 | to | RLP-163-000010445 |
| RLP-163-000010476 | to | RLP-163-000010477 |
| RLP-163-000010479 | to | RLP-163-000010479 |
| RLP-163-000010486 | to | RLP-163-000010486 |
| RLP-163-000010503 | to | RLP-163-000010504 |
| RLP-163-000010515 | to | RLP-163-000010517 |
| RLP-163-000010534 | to | RLP-163-000010534 |
| RLP-163-000010545 | to | RLP-163-000010545 |
| RLP-163-000010548 | to | RLP-163-000010548 |
| RLP-163-000010570 | to | RLP-163-000010571 |
| RLP-163-000010581 | to | RLP-163-000010582 |
| RLP-163-000010584 | to | RLP-163-000010588 |
| RLP-163-000010593 | to | RLP-163-000010594 |
| RLP-163-000010596 | to | RLP-163-000010596 |
| RLP-163-000010598 | to | RLP-163-000010598 |
| RLP-163-000010600 | to | RLP-163-000010600 |
| RLP-163-000010602 | to | RLP-163-000010605 |
| RLP-163-000010615 | to | RLP-163-000010615 |
| RLP-163-000010617 | to | RLP-163-000010617 |
| RLP-163-000010625 | to | RLP-163-000010626 |
| RLP-163-000010629 | to | RLP-163-000010630 |
| RLP-163-000010643 | to | RLP-163-000010643 |
| RLP-163-000010645 | to | RLP-163-000010646 |
| RLP-163-000010653 | to | RLP-163-000010653 |
| RLP-163-000010677 | to | RLP-163-000010683 |
| RLP-163-000010692 | to | RLP-163-000010694 |
| RLP-163-000010708 | to | RLP-163-000010708 |
| RLP-163-000010714 | to | RLP-163-000010714 |
| RLP-163-000010717 | to | RLP-163-000010717 |
| RLP-163-000010720 | to | RLP-163-000010727 |
| RLP-163-000010731 | to | RLP-163-000010731 |
| RLP-163-000010733 | to | RLP-163-000010736 |
| RLP-163-000010738 | to | RLP-163-000010743 |
| RLP-163-000010750 | to | RLP-163-000010750 |
| RLP-163-000010756 | to | RLP-163-000010757 |
| RLP-163-000010759 | to | RLP-163-000010760 |
| RLP-163-000010772 | to | RLP-163-000010774 |
| RLP-163-000010783 | to | RLP-163-000010783 |
| RLP-163-000010786 | to | RLP-163-000010786 |
| RLP-163-000010791 | to | RLP-163-000010792 |
| RLP-163-000010794 | to | RLP-163-000010796 |
| RLP-163-000010802 | to | RLP-163-000010803 |
| RLP-163-000010805 | to | RLP-163-000010805 |

| | | |
|---|---|---|
| RLP-163-000010812 | to | RLP-163-000010817 |
| RLP-163-000010823 | to | RLP-163-000010823 |
| RLP-163-000010825 | to | RLP-163-000010825 |
| RLP-163-000010832 | to | RLP-163-000010833 |
| RLP-163-000010840 | to | RLP-163-000010840 |
| RLP-163-000010844 | to | RLP-163-000010844 |
| RLP-163-000010853 | to | RLP-163-000010856 |
| RLP-163-000010860 | to | RLP-163-000010860 |
| RLP-163-000010862 | to | RLP-163-000010863 |
| RLP-163-000010865 | to | RLP-163-000010866 |
| RLP-163-000010873 | to | RLP-163-000010873 |
| RLP-163-000010881 | to | RLP-163-000010881 |
| RLP-163-000010893 | to | RLP-163-000010893 |
| RLP-163-000010918 | to | RLP-163-000010918 |
| RLP-163-000010920 | to | RLP-163-000010920 |
| RLP-163-000010922 | to | RLP-163-000010924 |
| RLP-163-000010934 | to | RLP-163-000010935 |
| RLP-163-000010937 | to | RLP-163-000010937 |
| RLP-163-000010939 | to | RLP-163-000010940 |
| RLP-163-000010954 | to | RLP-163-000010955 |
| RLP-163-000010957 | to | RLP-163-000010960 |
| RLP-163-000010974 | to | RLP-163-000010974 |
| RLP-163-000010978 | to | RLP-163-000010983 |
| RLP-163-000010995 | to | RLP-163-000010995 |
| RLP-163-000011012 | to | RLP-163-000011013 |
| RLP-163-000011016 | to | RLP-163-000011016 |
| RLP-163-000011021 | to | RLP-163-000011021 |
| RLP-163-000011028 | to | RLP-163-000011028 |
| RLP-163-000011040 | to | RLP-163-000011040 |
| RLP-163-000011044 | to | RLP-163-000011044 |
| RLP-163-000011046 | to | RLP-163-000011046 |
| RLP-163-000011069 | to | RLP-163-000011069 |
| RLP-163-000011082 | to | RLP-163-000011083 |
| RLP-163-000011092 | to | RLP-163-000011092 |
| RLP-163-000011103 | to | RLP-163-000011103 |
| RLP-163-000011112 | to | RLP-163-000011113 |
| RLP-163-000011117 | to | RLP-163-000011117 |
| RLP-163-000011119 | to | RLP-163-000011119 |
| RLP-163-000011125 | to | RLP-163-000011125 |
| RLP-163-000011130 | to | RLP-163-000011130 |
| RLP-163-000011134 | to | RLP-163-000011135 |
| RLP-163-000011164 | to | RLP-163-000011170 |
| RLP-163-000011172 | to | RLP-163-000011172 |
| RLP-163-000011174 | to | RLP-163-000011177 |

| | | |
|---|---|---|
| RLP-163-000011184 | to | RLP-163-000011185 |
| RLP-163-000011189 | to | RLP-163-000011191 |
| RLP-163-000011205 | to | RLP-163-000011205 |
| RLP-163-000011209 | to | RLP-163-000011209 |
| RLP-163-000011235 | to | RLP-163-000011237 |
| RLP-163-000011260 | to | RLP-163-000011260 |
| RLP-163-000011267 | to | RLP-163-000011267 |
| RLP-163-000011286 | to | RLP-163-000011286 |
| RLP-163-000011302 | to | RLP-163-000011307 |
| RLP-163-000011314 | to | RLP-163-000011319 |
| RLP-163-000011345 | to | RLP-163-000011345 |
| RLP-163-000011347 | to | RLP-163-000011348 |
| RLP-163-000011363 | to | RLP-163-000011363 |
| RLP-163-000011370 | to | RLP-163-000011370 |
| RLP-163-000011372 | to | RLP-163-000011372 |
| RLP-163-000011376 | to | RLP-163-000011376 |
| RLP-163-000011378 | to | RLP-163-000011384 |
| RLP-163-000011388 | to | RLP-163-000011390 |
| RLP-163-000011395 | to | RLP-163-000011395 |
| RLP-163-000011406 | to | RLP-163-000011407 |
| RLP-163-000011412 | to | RLP-163-000011421 |
| RLP-163-000011428 | to | RLP-163-000011428 |
| RLP-163-000011430 | to | RLP-163-000011430 |
| RLP-163-000011436 | to | RLP-163-000011436 |
| RLP-163-000011440 | to | RLP-163-000011440 |
| RLP-163-000011457 | to | RLP-163-000011457 |
| RLP-163-000011472 | to | RLP-163-000011473 |
| RLP-163-000011482 | to | RLP-163-000011482 |
| RLP-163-000011484 | to | RLP-163-000011484 |
| RLP-163-000011486 | to | RLP-163-000011486 |
| RLP-163-000011489 | to | RLP-163-000011489 |
| RLP-163-000011493 | to | RLP-163-000011496 |
| RLP-163-000011502 | to | RLP-163-000011502 |
| RLP-163-000011506 | to | RLP-163-000011506 |
| RLP-163-000011522 | to | RLP-163-000011522 |
| RLP-163-000011525 | to | RLP-163-000011525 |
| RLP-163-000011535 | to | RLP-163-000011537 |
| RLP-163-000011540 | to | RLP-163-000011540 |
| RLP-163-000011542 | to | RLP-163-000011542 |
| RLP-163-000011550 | to | RLP-163-000011553 |
| RLP-163-000011564 | to | RLP-163-000011564 |
| RLP-163-000011574 | to | RLP-163-000011575 |
| RLP-163-000011580 | to | RLP-163-000011581 |
| RLP-163-000011594 | to | RLP-163-000011594 |

| | | |
|---|---|---|
| RLP-163-000011596 | to | RLP-163-000011596 |
| RLP-163-000011598 | to | RLP-163-000011599 |
| RLP-163-000011601 | to | RLP-163-000011601 |
| RLP-163-000011603 | to | RLP-163-000011603 |
| RLP-163-000011605 | to | RLP-163-000011606 |
| RLP-163-000011613 | to | RLP-163-000011613 |
| RLP-163-000011617 | to | RLP-163-000011618 |
| RLP-163-000011631 | to | RLP-163-000011634 |
| RLP-163-000011650 | to | RLP-163-000011650 |
| RLP-163-000011657 | to | RLP-163-000011659 |
| RLP-163-000011685 | to | RLP-163-000011685 |
| RLP-163-000011691 | to | RLP-163-000011692 |
| RLP-163-000011696 | to | RLP-163-000011697 |
| RLP-163-000011706 | to | RLP-163-000011706 |
| RLP-163-000011709 | to | RLP-163-000011711 |
| RLP-163-000011713 | to | RLP-163-000011713 |
| RLP-163-000011715 | to | RLP-163-000011725 |
| RLP-163-000011732 | to | RLP-163-000011732 |
| RLP-163-000011737 | to | RLP-163-000011738 |
| RLP-163-000011748 | to | RLP-163-000011755 |
| RLP-163-000011765 | to | RLP-163-000011765 |
| RLP-163-000011776 | to | RLP-163-000011776 |
| RLP-163-000011778 | to | RLP-163-000011778 |
| RLP-163-000011790 | to | RLP-163-000011790 |
| RLP-163-000011813 | to | RLP-163-000011813 |
| RLP-163-000011816 | to | RLP-163-000011816 |
| RLP-163-000011819 | to | RLP-163-000011819 |
| RLP-163-000011822 | to | RLP-163-000011823 |
| RLP-163-000011826 | to | RLP-163-000011826 |
| RLP-163-000011829 | to | RLP-163-000011829 |
| RLP-163-000011831 | to | RLP-163-000011831 |
| RLP-163-000011833 | to | RLP-163-000011835 |
| RLP-163-000011867 | to | RLP-163-000011868 |
| RLP-163-000011871 | to | RLP-163-000011871 |
| RLP-163-000011873 | to | RLP-163-000011874 |
| RLP-163-000011881 | to | RLP-163-000011881 |
| RLP-163-000011885 | to | RLP-163-000011885 |
| RLP-163-000011929 | to | RLP-163-000011931 |
| RLP-163-000011952 | to | RLP-163-000011955 |
| RLP-163-000011969 | to | RLP-163-000011969 |
| RLP-163-000011978 | to | RLP-163-000011979 |
| RLP-163-000011999 | to | RLP-163-000011999 |
| RLP-163-000012003 | to | RLP-163-000012003 |
| RLP-163-000012005 | to | RLP-163-000012006 |

108

| | | |
|---|---|---|
| RLP-163-000012036 | to | RLP-163-000012036 |
| RLP-163-000012050 | to | RLP-163-000012051 |
| RLP-163-000012059 | to | RLP-163-000012059 |
| RLP-163-000012077 | to | RLP-163-000012078 |
| RLP-163-000012080 | to | RLP-163-000012083 |
| RLP-163-000012086 | to | RLP-163-000012086 |
| RLP-163-000012088 | to | RLP-163-000012090 |
| RLP-163-000012092 | to | RLP-163-000012093 |
| RLP-163-000012107 | to | RLP-163-000012107 |
| RLP-163-000012109 | to | RLP-163-000012109 |
| RLP-163-000012111 | to | RLP-163-000012112 |
| RLP-163-000012116 | to | RLP-163-000012116 |
| RLP-163-000012122 | to | RLP-163-000012122 |
| RLP-163-000012125 | to | RLP-163-000012125 |
| RLP-163-000012129 | to | RLP-163-000012129 |
| RLP-163-000012151 | to | RLP-163-000012151 |
| RLP-163-000012153 | to | RLP-163-000012155 |
| RLP-163-000012178 | to | RLP-163-000012178 |
| RLP-163-000012180 | to | RLP-163-000012180 |
| RLP-163-000012186 | to | RLP-163-000012188 |
| RLP-163-000012203 | to | RLP-163-000012203 |
| RLP-163-000012205 | to | RLP-163-000012205 |
| RLP-163-000012212 | to | RLP-163-000012216 |
| RLP-163-000012219 | to | RLP-163-000012220 |
| RLP-163-000012234 | to | RLP-163-000012244 |
| RLP-163-000012247 | to | RLP-163-000012247 |
| RLP-163-000012249 | to | RLP-163-000012250 |
| RLP-163-000012253 | to | RLP-163-000012254 |
| RLP-163-000012256 | to | RLP-163-000012256 |
| RLP-163-000012292 | to | RLP-163-000012292 |
| RLP-163-000012294 | to | RLP-163-000012296 |
| RLP-163-000012307 | to | RLP-163-000012316 |
| RLP-163-000012318 | to | RLP-163-000012318 |
| RLP-163-000012334 | to | RLP-163-000012335 |
| RLP-163-000012348 | to | RLP-163-000012349 |
| RLP-163-000012370 | to | RLP-163-000012370 |
| RLP-163-000012373 | to | RLP-163-000012374 |
| RLP-163-000012376 | to | RLP-163-000012376 |
| RLP-163-000012378 | to | RLP-163-000012378 |
| RLP-163-000012380 | to | RLP-163-000012385 |
| RLP-163-000012394 | to | RLP-163-000012394 |
| RLP-163-000012397 | to | RLP-163-000012399 |
| RLP-163-000012413 | to | RLP-163-000012414 |
| RLP-163-000012417 | to | RLP-163-000012418 |

| RLP-163-000012429 | to | RLP-163-000012432 |
| RLP-163-000012434 | to | RLP-163-000012435 |
| RLP-163-000012438 | to | RLP-163-000012439 |
| RLP-163-000012457 | to | RLP-163-000012457 |
| RLP-163-000012466 | to | RLP-163-000012466 |
| RLP-163-000012468 | to | RLP-163-000012471 |
| RLP-163-000012490 | to | RLP-163-000012493 |
| RLP-163-000012499 | to | RLP-163-000012499 |
| RLP-163-000012503 | to | RLP-163-000012504 |
| RLP-163-000012512 | to | RLP-163-000012517 |
| RLP-163-000012522 | to | RLP-163-000012522 |
| RLP-163-000012530 | to | RLP-163-000012530 |
| RLP-163-000012532 | to | RLP-163-000012532 |
| RLP-163-000012582 | to | RLP-163-000012582 |
| RLP-163-000012592 | to | RLP-163-000012593 |
| RLP-163-000012608 | to | RLP-163-000012614 |
| RLP-163-000012617 | to | RLP-163-000012620 |
| RLP-163-000012624 | to | RLP-163-000012631 |
| RLP-163-000012633 | to | RLP-163-000012643 |
| RLP-163-000012645 | to | RLP-163-000012645 |
| RLP-163-000012650 | to | RLP-163-000012655 |
| RLP-163-000012674 | to | RLP-163-000012677 |
| RLP-163-000012682 | to | RLP-163-000012684 |
| RLP-163-000012686 | to | RLP-163-000012688 |
| RLP-163-000012696 | to | RLP-163-000012698 |
| RLP-163-000012701 | to | RLP-163-000012705 |
| RLP-163-000012727 | to | RLP-163-000012727 |
| RLP-163-000012739 | to | RLP-163-000012740 |
| RLP-163-000012742 | to | RLP-163-000012742 |
| RLP-163-000012744 | to | RLP-163-000012744 |
| RLP-163-000012750 | to | RLP-163-000012757 |
| RLP-163-000012765 | to | RLP-163-000012778 |
| RLP-163-000012780 | to | RLP-163-000012862 |
| RLP-163-000012866 | to | RLP-163-000012958 |
| RLP-163-000013207 | to | RLP-163-000013289 |
| RLP-163-000013297 | to | RLP-163-000013462 |
| RLP-163-000013540 | to | RLP-163-000013702 |
| RLP-163-000013704 | to | RLP-163-000013877 |
| RLP-163-000013955 | to | RLP-163-000013955 |
| RLP-163-000013959 | to | RLP-163-000013959 |
| RLP-163-000013976 | to | RLP-163-000013976 |
| RLP-163-000014001 | to | RLP-163-000014006 |
| RLP-163-000014213 | to | RLP-163-000014218 |
| RLP-163-000014264 | to | RLP-163-000014265 |

| | | |
|---|---|---|
| RLP-163-000014277 | to | RLP-163-000014278 |
| RLP-163-000014281 | to | RLP-163-000014291 |
| RLP-163-000014293 | to | RLP-163-000014295 |
| RLP-163-000014297 | to | RLP-163-000014298 |
| RLP-163-000014306 | to | RLP-163-000014391 |
| RLP-164-000000028 | to | RLP-164-000000028 |
| RLP-164-000000034 | to | RLP-164-000000034 |
| RLP-164-000000036 | to | RLP-164-000000036 |
| RLP-164-000000040 | to | RLP-164-000000040 |
| RLP-164-000000043 | to | RLP-164-000000044 |
| RLP-164-000000047 | to | RLP-164-000000047 |
| RLP-164-000000049 | to | RLP-164-000000049 |
| RLP-164-000000056 | to | RLP-164-000000057 |
| RLP-164-000000059 | to | RLP-164-000000059 |
| RLP-164-000000102 | to | RLP-164-000000102 |
| RLP-164-000000120 | to | RLP-164-000000121 |
| RLP-164-000000145 | to | RLP-164-000000145 |
| RLP-164-000000147 | to | RLP-164-000000147 |
| RLP-164-000000190 | to | RLP-164-000000191 |
| RLP-164-000000207 | to | RLP-164-000000207 |
| RLP-164-000000216 | to | RLP-164-000000216 |
| RLP-164-000000236 | to | RLP-164-000000236 |
| RLP-164-000000242 | to | RLP-164-000000242 |
| RLP-164-000000252 | to | RLP-164-000000252 |
| RLP-164-000000254 | to | RLP-164-000000254 |
| RLP-164-000000268 | to | RLP-164-000000268 |
| RLP-164-000000291 | to | RLP-164-000000291 |
| RLP-164-000000296 | to | RLP-164-000000300 |
| RLP-164-000000304 | to | RLP-164-000000305 |
| RLP-164-000000307 | to | RLP-164-000000309 |
| RLP-164-000000311 | to | RLP-164-000000312 |
| RLP-164-000000315 | to | RLP-164-000000315 |
| RLP-164-000000320 | to | RLP-164-000000321 |
| RLP-164-000000329 | to | RLP-164-000000329 |
| RLP-164-000000336 | to | RLP-164-000000336 |
| RLP-164-000000344 | to | RLP-164-000000344 |
| RLP-164-000000349 | to | RLP-164-000000349 |
| RLP-164-000000359 | to | RLP-164-000000360 |
| RLP-164-000000370 | to | RLP-164-000000370 |
| RLP-164-000000382 | to | RLP-164-000000386 |
| RLP-164-000000391 | to | RLP-164-000000391 |
| RLP-164-000000398 | to | RLP-164-000000401 |
| RLP-164-000000403 | to | RLP-164-000000403 |
| RLP-164-000000416 | to | RLP-164-000000426 |

| | | |
|---|---|---|
| RLP-164-000000432 | to | RLP-164-000000433 |
| RLP-164-000000435 | to | RLP-164-000000436 |
| RLP-164-000000450 | to | RLP-164-000000450 |
| RLP-164-000000453 | to | RLP-164-000000454 |
| RLP-164-000000462 | to | RLP-164-000000463 |
| RLP-164-000000466 | to | RLP-164-000000469 |
| RLP-164-000000474 | to | RLP-164-000000475 |
| RLP-164-000000484 | to | RLP-164-000000484 |
| RLP-164-000000487 | to | RLP-164-000000488 |
| RLP-164-000000496 | to | RLP-164-000000499 |
| RLP-164-000000501 | to | RLP-164-000000501 |
| RLP-164-000000507 | to | RLP-164-000000508 |
| RLP-164-000000523 | to | RLP-164-000000525 |
| RLP-164-000000533 | to | RLP-164-000000533 |
| RLP-164-000000542 | to | RLP-164-000000542 |
| RLP-164-000000544 | to | RLP-164-000000544 |
| RLP-164-000000549 | to | RLP-164-000000549 |
| RLP-164-000000558 | to | RLP-164-000000558 |
| RLP-164-000000561 | to | RLP-164-000000561 |
| RLP-164-000000570 | to | RLP-164-000000570 |
| RLP-164-000000576 | to | RLP-164-000000576 |
| RLP-164-000000581 | to | RLP-164-000000581 |
| RLP-164-000000588 | to | RLP-164-000000588 |
| RLP-164-000000606 | to | RLP-164-000000606 |
| RLP-164-000000608 | to | RLP-164-000000608 |
| RLP-164-000000621 | to | RLP-164-000000621 |
| RLP-164-000000666 | to | RLP-164-000000666 |
| RLP-164-000000671 | to | RLP-164-000000671 |
| RLP-164-000000686 | to | RLP-164-000000686 |
| RLP-164-000000697 | to | RLP-164-000000697 |
| RLP-164-000000709 | to | RLP-164-000000709 |
| RLP-164-000000712 | to | RLP-164-000000712 |
| RLP-164-000000719 | to | RLP-164-000000719 |
| RLP-164-000000738 | to | RLP-164-000000738 |
| RLP-164-000000756 | to | RLP-164-000000756 |
| RLP-164-000000763 | to | RLP-164-000000763 |
| RLP-164-000000774 | to | RLP-164-000000774 |
| RLP-164-000000783 | to | RLP-164-000000783 |
| RLP-164-000000794 | to | RLP-164-000000794 |
| RLP-164-000000801 | to | RLP-164-000000802 |
| RLP-164-000000804 | to | RLP-164-000000804 |
| RLP-164-000000814 | to | RLP-164-000000815 |
| RLP-164-000000819 | to | RLP-164-000000819 |
| RLP-164-000000850 | to | RLP-164-000000850 |

| | | |
|---|---|---|
| RLP-164-000000852 | to | RLP-164-000000852 |
| RLP-164-000000855 | to | RLP-164-000000855 |
| RLP-164-000000860 | to | RLP-164-000000860 |
| RLP-164-000000887 | to | RLP-164-000000888 |
| RLP-164-000000892 | to | RLP-164-000000892 |
| RLP-164-000000894 | to | RLP-164-000000894 |
| RLP-164-000000931 | to | RLP-164-000000931 |
| RLP-164-000000941 | to | RLP-164-000000941 |
| RLP-164-000000944 | to | RLP-164-000000944 |
| RLP-164-000000950 | to | RLP-164-000000950 |
| RLP-164-000000957 | to | RLP-164-000000958 |
| RLP-164-000000961 | to | RLP-164-000000961 |
| RLP-164-000000974 | to | RLP-164-000000974 |
| RLP-164-000000997 | to | RLP-164-000000997 |
| RLP-164-000001004 | to | RLP-164-000001004 |
| RLP-164-000001016 | to | RLP-164-000001016 |
| RLP-164-000001038 | to | RLP-164-000001042 |
| RLP-164-000001048 | to | RLP-164-000001048 |
| RLP-164-000001054 | to | RLP-164-000001054 |
| RLP-164-000001075 | to | RLP-164-000001075 |
| RLP-164-000001078 | to | RLP-164-000001078 |
| RLP-164-000001088 | to | RLP-164-000001088 |
| RLP-164-000001107 | to | RLP-164-000001107 |
| RLP-164-000001126 | to | RLP-164-000001126 |
| RLP-164-000001143 | to | RLP-164-000001143 |
| RLP-164-000001147 | to | RLP-164-000001147 |
| RLP-164-000001153 | to | RLP-164-000001153 |
| RLP-164-000001215 | to | RLP-164-000001215 |
| RLP-164-000001219 | to | RLP-164-000001219 |
| RLP-164-000001224 | to | RLP-164-000001224 |
| RLP-164-000001244 | to | RLP-164-000001244 |
| RLP-164-000001246 | to | RLP-164-000001246 |
| RLP-164-000001264 | to | RLP-164-000001264 |
| RLP-164-000001275 | to | RLP-164-000001275 |
| RLP-164-000001281 | to | RLP-164-000001281 |
| RLP-164-000001284 | to | RLP-164-000001284 |
| RLP-164-000001346 | to | RLP-164-000001346 |
| RLP-164-000001349 | to | RLP-164-000001349 |
| RLP-164-000001361 | to | RLP-164-000001362 |
| RLP-164-000001468 | to | RLP-164-000001468 |
| RLP-164-000001513 | to | RLP-164-000001513 |
| RLP-164-000001515 | to | RLP-164-000001515 |
| RLP-164-000001527 | to | RLP-164-000001527 |
| RLP-164-000001531 | to | RLP-164-000001531 |

| | | |
|---|---|---|
| RLP-164-000001551 | to | RLP-164-000001551 |
| RLP-164-000001564 | to | RLP-164-000001564 |
| RLP-164-000001585 | to | RLP-164-000001585 |
| RLP-164-000001596 | to | RLP-164-000001596 |
| RLP-164-000001611 | to | RLP-164-000001611 |
| RLP-164-000001631 | to | RLP-164-000001632 |
| RLP-164-000001652 | to | RLP-164-000001653 |
| RLP-164-000001655 | to | RLP-164-000001655 |
| RLP-164-000001657 | to | RLP-164-000001657 |
| RLP-164-000001660 | to | RLP-164-000001660 |
| RLP-164-000001662 | to | RLP-164-000001662 |
| RLP-164-000001671 | to | RLP-164-000001671 |
| RLP-164-000001723 | to | RLP-164-000001723 |
| RLP-164-000001725 | to | RLP-164-000001725 |
| RLP-164-000001727 | to | RLP-164-000001727 |
| RLP-164-000001733 | to | RLP-164-000001733 |
| RLP-164-000001735 | to | RLP-164-000001735 |
| RLP-164-000001737 | to | RLP-164-000001737 |
| RLP-164-000001850 | to | RLP-164-000001851 |
| RLP-164-000001867 | to | RLP-164-000001869 |
| RLP-164-000001874 | to | RLP-164-000001874 |
| RLP-164-000001881 | to | RLP-164-000001881 |
| RLP-164-000001883 | to | RLP-164-000001883 |
| RLP-164-000001902 | to | RLP-164-000001902 |
| RLP-164-000001911 | to | RLP-164-000001912 |
| RLP-164-000001918 | to | RLP-164-000001918 |
| RLP-164-000001927 | to | RLP-164-000001927 |
| RLP-164-000001929 | to | RLP-164-000001929 |
| RLP-164-000001935 | to | RLP-164-000001935 |
| RLP-164-000001937 | to | RLP-164-000001937 |
| RLP-164-000001945 | to | RLP-164-000001946 |
| RLP-164-000001960 | to | RLP-164-000001961 |
| RLP-164-000001984 | to | RLP-164-000001984 |
| RLP-164-000001988 | to | RLP-164-000001989 |
| RLP-164-000001991 | to | RLP-164-000001992 |
| RLP-164-000001995 | to | RLP-164-000001995 |
| RLP-164-000001998 | to | RLP-164-000001998 |
| RLP-164-000002019 | to | RLP-164-000002019 |
| RLP-164-000002029 | to | RLP-164-000002029 |
| RLP-164-000002041 | to | RLP-164-000002041 |
| RLP-164-000002059 | to | RLP-164-000002060 |
| RLP-164-000002067 | to | RLP-164-000002067 |
| RLP-164-000002069 | to | RLP-164-000002069 |
| RLP-164-000002071 | to | RLP-164-000002071 |

| | | |
|---|---|---|
| RLP-164-000002083 | to | RLP-164-000002083 |
| RLP-164-000002096 | to | RLP-164-000002096 |
| RLP-164-000002134 | to | RLP-164-000002134 |
| RLP-164-000002143 | to | RLP-164-000002144 |
| RLP-164-000002157 | to | RLP-164-000002158 |
| RLP-164-000002172 | to | RLP-164-000002172 |
| RLP-164-000002174 | to | RLP-164-000002176 |
| RLP-164-000002190 | to | RLP-164-000002190 |
| RLP-164-000002196 | to | RLP-164-000002196 |
| RLP-164-000002208 | to | RLP-164-000002208 |
| RLP-164-000002221 | to | RLP-164-000002221 |
| RLP-164-000002232 | to | RLP-164-000002234 |
| RLP-164-000002237 | to | RLP-164-000002237 |
| RLP-164-000002239 | to | RLP-164-000002239 |
| RLP-164-000002252 | to | RLP-164-000002252 |
| RLP-164-000002257 | to | RLP-164-000002257 |
| RLP-164-000002263 | to | RLP-164-000002264 |
| RLP-164-000002266 | to | RLP-164-000002266 |
| RLP-164-000002270 | to | RLP-164-000002270 |
| RLP-164-000002285 | to | RLP-164-000002287 |
| RLP-164-000002342 | to | RLP-164-000002344 |
| RLP-164-000002352 | to | RLP-164-000002352 |
| RLP-164-000002452 | to | RLP-164-000002452 |
| RLP-164-000002493 | to | RLP-164-000002494 |
| RLP-164-000002514 | to | RLP-164-000002514 |
| RLP-164-000002517 | to | RLP-164-000002517 |
| RLP-164-000002530 | to | RLP-164-000002530 |
| RLP-164-000002532 | to | RLP-164-000002532 |
| RLP-164-000002534 | to | RLP-164-000002534 |
| RLP-164-000002536 | to | RLP-164-000002536 |
| RLP-164-000002547 | to | RLP-164-000002547 |
| RLP-164-000002568 | to | RLP-164-000002568 |
| RLP-164-000002576 | to | RLP-164-000002577 |
| RLP-164-000002582 | to | RLP-164-000002582 |
| RLP-164-000002597 | to | RLP-164-000002597 |
| RLP-164-000002628 | to | RLP-164-000002628 |
| RLP-164-000002655 | to | RLP-164-000002655 |
| RLP-164-000002679 | to | RLP-164-000002679 |
| RLP-164-000002681 | to | RLP-164-000002682 |
| RLP-164-000002691 | to | RLP-164-000002692 |
| RLP-164-000002694 | to | RLP-164-000002694 |
| RLP-164-000002696 | to | RLP-164-000002696 |
| RLP-164-000002713 | to | RLP-164-000002714 |
| RLP-164-000002739 | to | RLP-164-000002739 |

| | | |
|---|---|---|
| RLP-164-000002747 | to | RLP-164-000002747 |
| RLP-164-000002771 | to | RLP-164-000002771 |
| RLP-164-000002774 | to | RLP-164-000002774 |
| RLP-164-000002795 | to | RLP-164-000002795 |
| RLP-164-000002881 | to | RLP-164-000002881 |
| RLP-164-000002959 | to | RLP-164-000002960 |
| RLP-164-000003000 | to | RLP-164-000003000 |
| RLP-164-000003003 | to | RLP-164-000003003 |
| RLP-164-000003005 | to | RLP-164-000003005 |
| RLP-164-000003007 | to | RLP-164-000003009 |
| RLP-164-000003035 | to | RLP-164-000003036 |
| RLP-164-000003060 | to | RLP-164-000003060 |
| RLP-164-000003071 | to | RLP-164-000003071 |
| RLP-164-000003080 | to | RLP-164-000003080 |
| RLP-164-000003083 | to | RLP-164-000003083 |
| RLP-164-000003086 | to | RLP-164-000003086 |
| RLP-164-000003096 | to | RLP-164-000003096 |
| RLP-164-000003105 | to | RLP-164-000003107 |
| RLP-164-000003109 | to | RLP-164-000003112 |
| RLP-164-000003114 | to | RLP-164-000003114 |
| RLP-164-000003124 | to | RLP-164-000003124 |
| RLP-164-000003141 | to | RLP-164-000003142 |
| RLP-164-000003182 | to | RLP-164-000003182 |
| RLP-164-000003186 | to | RLP-164-000003186 |
| RLP-164-000003192 | to | RLP-164-000003192 |
| RLP-164-000003196 | to | RLP-164-000003196 |
| RLP-164-000003201 | to | RLP-164-000003201 |
| RLP-164-000003215 | to | RLP-164-000003215 |
| RLP-164-000003218 | to | RLP-164-000003219 |
| RLP-164-000003223 | to | RLP-164-000003224 |
| RLP-164-000003244 | to | RLP-164-000003244 |
| RLP-164-000003250 | to | RLP-164-000003250 |
| RLP-164-000003253 | to | RLP-164-000003253 |
| RLP-164-000003283 | to | RLP-164-000003283 |
| RLP-164-000003295 | to | RLP-164-000003296 |
| RLP-164-000003298 | to | RLP-164-000003298 |
| RLP-164-000003473 | to | RLP-164-000003474 |
| RLP-164-000003477 | to | RLP-164-000003477 |
| RLP-164-000003502 | to | RLP-164-000003502 |
| RLP-164-000003515 | to | RLP-164-000003516 |
| RLP-164-000003531 | to | RLP-164-000003531 |
| RLP-164-000003579 | to | RLP-164-000003579 |
| RLP-164-000003582 | to | RLP-164-000003584 |
| RLP-164-000003599 | to | RLP-164-000003653 |

| | | |
|---|---|---|
| RLP-164-000003660 | to | RLP-164-000003664 |
| RLP-164-000003666 | to | RLP-164-000003667 |
| RLP-164-000003673 | to | RLP-164-000003675 |
| RLP-164-000003684 | to | RLP-164-000003706 |
| RLP-164-000003733 | to | RLP-164-000003735 |
| RLP-164-000003742 | to | RLP-164-000003742 |
| RLP-164-000003787 | to | RLP-164-000003787 |
| RLP-164-000003842 | to | RLP-164-000003843 |
| RLP-164-000003845 | to | RLP-164-000003848 |
| RLP-164-000003862 | to | RLP-164-000003862 |
| RLP-164-000003872 | to | RLP-164-000003874 |
| RLP-164-000003879 | to | RLP-164-000003886 |
| RLP-164-000003905 | to | RLP-164-000003905 |
| RLP-164-000003907 | to | RLP-164-000003908 |
| RLP-164-000003913 | to | RLP-164-000003913 |
| RLP-164-000003915 | to | RLP-164-000003915 |
| RLP-164-000003917 | to | RLP-164-000003917 |
| RLP-164-000003924 | to | RLP-164-000003925 |
| RLP-164-000003929 | to | RLP-164-000003929 |
| RLP-164-000003931 | to | RLP-164-000003931 |
| RLP-164-000003936 | to | RLP-164-000003936 |
| RLP-164-000003945 | to | RLP-164-000003945 |
| RLP-164-000003951 | to | RLP-164-000003951 |
| RLP-164-000003981 | to | RLP-164-000004000 |
| RLP-164-000004009 | to | RLP-164-000004019 |
| RLP-164-000004021 | to | RLP-164-000004036 |
| RLP-164-000004050 | to | RLP-164-000004053 |
| RLP-164-000004055 | to | RLP-164-000004074 |
| RLP-164-000004086 | to | RLP-164-000004087 |
| RLP-164-000004093 | to | RLP-164-000004093 |
| RLP-164-000004098 | to | RLP-164-000004099 |
| RLP-164-000004102 | to | RLP-164-000004102 |
| RLP-164-000004104 | to | RLP-164-000004104 |
| RLP-164-000004112 | to | RLP-164-000004112 |
| RLP-164-000004115 | to | RLP-164-000004116 |
| RLP-164-000004130 | to | RLP-164-000004130 |
| RLP-164-000004134 | to | RLP-164-000004134 |
| RLP-164-000004136 | to | RLP-164-000004138 |
| RLP-164-000004141 | to | RLP-164-000004141 |
| RLP-164-000004146 | to | RLP-164-000004147 |
| RLP-164-000004155 | to | RLP-164-000004156 |
| RLP-164-000004159 | to | RLP-164-000004159 |
| RLP-164-000004168 | to | RLP-164-000004168 |
| RLP-164-000004171 | to | RLP-164-000004171 |

| | | |
|---|---|---|
| RLP-164-000004183 | to | RLP-164-000004183 |
| RLP-164-000004185 | to | RLP-164-000004185 |
| RLP-164-000004206 | to | RLP-164-000004206 |
| RLP-164-000004209 | to | RLP-164-000004209 |
| RLP-164-000004234 | to | RLP-164-000004235 |
| RLP-164-000004241 | to | RLP-164-000004242 |
| RLP-164-000004244 | to | RLP-164-000004244 |
| RLP-164-000004248 | to | RLP-164-000004249 |
| RLP-164-000004255 | to | RLP-164-000004255 |
| RLP-164-000004257 | to | RLP-164-000004257 |
| RLP-164-000004261 | to | RLP-164-000004261 |
| RLP-164-000004267 | to | RLP-164-000004267 |
| RLP-164-000004278 | to | RLP-164-000004278 |
| RLP-164-000004321 | to | RLP-164-000004321 |
| RLP-164-000004323 | to | RLP-164-000004323 |
| RLP-164-000004334 | to | RLP-164-000004336 |
| RLP-164-000004340 | to | RLP-164-000004340 |
| RLP-164-000004346 | to | RLP-164-000004348 |
| RLP-164-000004350 | to | RLP-164-000004352 |
| RLP-164-000004357 | to | RLP-164-000004358 |
| RLP-164-000004360 | to | RLP-164-000004360 |
| RLP-164-000004363 | to | RLP-164-000004363 |
| RLP-164-000004365 | to | RLP-164-000004365 |
| RLP-164-000004367 | to | RLP-164-000004367 |
| RLP-164-000004369 | to | RLP-164-000004369 |
| RLP-164-000004371 | to | RLP-164-000004371 |
| RLP-164-000004381 | to | RLP-164-000004381 |
| RLP-164-000004383 | to | RLP-164-000004383 |
| RLP-164-000004385 | to | RLP-164-000004385 |
| RLP-164-000004390 | to | RLP-164-000004390 |
| RLP-164-000004398 | to | RLP-164-000004402 |
| RLP-164-000004408 | to | RLP-164-000004411 |
| RLP-164-000004414 | to | RLP-164-000004417 |
| RLP-164-000004432 | to | RLP-164-000004432 |
| RLP-164-000004439 | to | RLP-164-000004439 |
| RLP-164-000004453 | to | RLP-164-000004453 |
| RLP-164-000004456 | to | RLP-164-000004456 |
| RLP-164-000004461 | to | RLP-164-000004464 |
| RLP-164-000004468 | to | RLP-164-000004468 |
| RLP-164-000004472 | to | RLP-164-000004473 |
| RLP-164-000004475 | to | RLP-164-000004475 |
| RLP-164-000004478 | to | RLP-164-000004479 |
| RLP-164-000004485 | to | RLP-164-000004485 |
| RLP-164-000004487 | to | RLP-164-000004487 |

| | | |
|---|---|---|
| RLP-164-000004489 | to | RLP-164-000004490 |
| RLP-164-000004492 | to | RLP-164-000004492 |
| RLP-164-000004495 | to | RLP-164-000004498 |
| RLP-164-000004524 | to | RLP-164-000004524 |
| RLP-164-000004526 | to | RLP-164-000004527 |
| RLP-164-000004532 | to | RLP-164-000004532 |
| RLP-164-000004534 | to | RLP-164-000004534 |
| RLP-164-000004538 | to | RLP-164-000004538 |
| RLP-164-000004557 | to | RLP-164-000004558 |
| RLP-164-000004588 | to | RLP-164-000004588 |
| RLP-164-000004593 | to | RLP-164-000004593 |
| RLP-164-000004617 | to | RLP-164-000004617 |
| RLP-164-000004626 | to | RLP-164-000004626 |
| RLP-164-000004636 | to | RLP-164-000004636 |
| RLP-164-000004640 | to | RLP-164-000004640 |
| RLP-164-000004647 | to | RLP-164-000004648 |
| RLP-164-000004650 | to | RLP-164-000004651 |
| RLP-164-000004659 | to | RLP-164-000004659 |
| RLP-164-000004680 | to | RLP-164-000004694 |
| RLP-164-000004726 | to | RLP-164-000004726 |
| RLP-164-000004733 | to | RLP-164-000004733 |
| RLP-164-000004736 | to | RLP-164-000004736 |
| RLP-164-000004757 | to | RLP-164-000004758 |
| RLP-164-000004772 | to | RLP-164-000004772 |
| RLP-164-000004790 | to | RLP-164-000004790 |
| RLP-164-000004797 | to | RLP-164-000004799 |
| RLP-164-000004801 | to | RLP-164-000004801 |
| RLP-164-000004805 | to | RLP-164-000004805 |
| RLP-164-000004815 | to | RLP-164-000004817 |
| RLP-164-000004825 | to | RLP-164-000004827 |
| RLP-164-000004834 | to | RLP-164-000004835 |
| RLP-164-000004837 | to | RLP-164-000004837 |
| RLP-164-000004841 | to | RLP-164-000004841 |
| RLP-164-000004849 | to | RLP-164-000004849 |
| RLP-164-000004861 | to | RLP-164-000004862 |
| RLP-164-000004872 | to | RLP-164-000004872 |
| RLP-164-000004877 | to | RLP-164-000004878 |
| RLP-164-000004887 | to | RLP-164-000004888 |
| RLP-164-000004895 | to | RLP-164-000004895 |
| RLP-164-000004926 | to | RLP-164-000004926 |
| RLP-164-000004936 | to | RLP-164-000004936 |
| RLP-164-000004943 | to | RLP-164-000004946 |
| RLP-164-000004970 | to | RLP-164-000004970 |
| RLP-164-000004972 | to | RLP-164-000004972 |

| | | |
|---|---|---|
| RLP-164-000005097 | to | RLP-164-000005097 |
| RLP-164-000005117 | to | RLP-164-000005118 |
| RLP-164-000005136 | to | RLP-164-000005139 |
| RLP-164-000005202 | to | RLP-164-000005202 |
| RLP-164-000005205 | to | RLP-164-000005205 |
| RLP-164-000005207 | to | RLP-164-000005210 |
| RLP-164-000005224 | to | RLP-164-000005224 |
| RLP-164-000005226 | to | RLP-164-000005228 |
| RLP-164-000005243 | to | RLP-164-000005243 |
| RLP-164-000005276 | to | RLP-164-000005276 |
| RLP-164-000005316 | to | RLP-164-000005316 |
| RLP-164-000005330 | to | RLP-164-000005332 |
| RLP-164-000005340 | to | RLP-164-000005340 |
| RLP-164-000005343 | to | RLP-164-000005344 |
| RLP-164-000005354 | to | RLP-164-000005354 |
| RLP-164-000005366 | to | RLP-164-000005367 |
| RLP-164-000005393 | to | RLP-164-000005393 |
| RLP-164-000005397 | to | RLP-164-000005398 |
| RLP-164-000005416 | to | RLP-164-000005416 |
| RLP-164-000005418 | to | RLP-164-000005419 |
| RLP-164-000005422 | to | RLP-164-000005422 |
| RLP-164-000005425 | to | RLP-164-000005425 |
| RLP-164-000005445 | to | RLP-164-000005445 |
| RLP-164-000005460 | to | RLP-164-000005460 |
| RLP-164-000005467 | to | RLP-164-000005467 |
| RLP-164-000005487 | to | RLP-164-000005487 |
| RLP-164-000005489 | to | RLP-164-000005490 |
| RLP-164-000005502 | to | RLP-164-000005502 |
| RLP-164-000005534 | to | RLP-164-000005534 |
| RLP-164-000005539 | to | RLP-164-000005539 |
| RLP-164-000005550 | to | RLP-164-000005550 |
| RLP-164-000005556 | to | RLP-164-000005556 |
| RLP-164-000005558 | to | RLP-164-000005558 |
| RLP-164-000005567 | to | RLP-164-000005570 |
| RLP-164-000005618 | to | RLP-164-000005618 |
| RLP-164-000005647 | to | RLP-164-000005647 |
| RLP-164-000005666 | to | RLP-164-000005666 |
| RLP-164-000005683 | to | RLP-164-000005683 |
| RLP-164-000005695 | to | RLP-164-000005695 |
| RLP-164-000005701 | to | RLP-164-000005701 |
| RLP-164-000005705 | to | RLP-164-000005705 |
| RLP-164-000005724 | to | RLP-164-000005724 |
| RLP-164-000005739 | to | RLP-164-000005739 |
| RLP-164-000005743 | to | RLP-164-000005743 |

| | | |
|---|---|---|
| RLP-164-000005747 | to | RLP-164-000005747 |
| RLP-164-000005754 | to | RLP-164-000005754 |
| RLP-164-000005756 | to | RLP-164-000005756 |
| RLP-164-000005759 | to | RLP-164-000005759 |
| RLP-164-000005763 | to | RLP-164-000005763 |
| RLP-164-000005766 | to | RLP-164-000005766 |
| RLP-164-000005770 | to | RLP-164-000005770 |
| RLP-164-000005774 | to | RLP-164-000005776 |
| RLP-164-000005779 | to | RLP-164-000005779 |
| RLP-164-000005782 | to | RLP-164-000005782 |
| RLP-164-000005784 | to | RLP-164-000005784 |
| RLP-164-000005790 | to | RLP-164-000005790 |
| RLP-164-000005802 | to | RLP-164-000005802 |
| RLP-164-000005811 | to | RLP-164-000005812 |
| RLP-164-000005814 | to | RLP-164-000005814 |
| RLP-164-000005818 | to | RLP-164-000005818 |
| RLP-164-000005836 | to | RLP-164-000005836 |
| RLP-164-000005866 | to | RLP-164-000005866 |
| RLP-164-000005868 | to | RLP-164-000005869 |
| RLP-164-000005891 | to | RLP-164-000005893 |
| RLP-164-000005896 | to | RLP-164-000005898 |
| RLP-164-000005900 | to | RLP-164-000005900 |
| RLP-164-000005903 | to | RLP-164-000005903 |
| RLP-164-000005913 | to | RLP-164-000005913 |
| RLP-164-000005917 | to | RLP-164-000005917 |
| RLP-164-000005922 | to | RLP-164-000005922 |
| RLP-164-000005930 | to | RLP-164-000005930 |
| RLP-164-000005941 | to | RLP-164-000005942 |
| RLP-164-000005945 | to | RLP-164-000005946 |
| RLP-164-000005969 | to | RLP-164-000005969 |
| RLP-164-000005992 | to | RLP-164-000005992 |
| RLP-164-000006026 | to | RLP-164-000006028 |
| RLP-164-000006033 | to | RLP-164-000006033 |
| RLP-164-000006035 | to | RLP-164-000006035 |
| RLP-164-000006072 | to | RLP-164-000006073 |
| RLP-164-000006081 | to | RLP-164-000006081 |
| RLP-164-000006135 | to | RLP-164-000006135 |
| RLP-164-000006146 | to | RLP-164-000006146 |
| RLP-164-000006156 | to | RLP-164-000006156 |
| RLP-164-000006168 | to | RLP-164-000006168 |
| RLP-164-000006174 | to | RLP-164-000006174 |
| RLP-164-000006179 | to | RLP-164-000006181 |
| RLP-164-000006184 | to | RLP-164-000006184 |
| RLP-164-000006188 | to | RLP-164-000006188 |

| | | |
|---|---|---|
| RLP-164-000006192 | to | RLP-164-000006192 |
| RLP-164-000006195 | to | RLP-164-000006196 |
| RLP-164-000006202 | to | RLP-164-000006202 |
| RLP-164-000006208 | to | RLP-164-000006209 |
| RLP-164-000006215 | to | RLP-164-000006218 |
| RLP-164-000006241 | to | RLP-164-000006241 |
| RLP-164-000006252 | to | RLP-164-000006252 |
| RLP-164-000006259 | to | RLP-164-000006259 |
| RLP-164-000006263 | to | RLP-164-000006264 |
| RLP-164-000006268 | to | RLP-164-000006268 |
| RLP-164-000006277 | to | RLP-164-000006278 |
| RLP-164-000006288 | to | RLP-164-000006291 |
| RLP-164-000006293 | to | RLP-164-000006294 |
| RLP-164-000006300 | to | RLP-164-000006300 |
| RLP-164-000006317 | to | RLP-164-000006317 |
| RLP-164-000006322 | to | RLP-164-000006323 |
| RLP-164-000006355 | to | RLP-164-000006357 |
| RLP-164-000006359 | to | RLP-164-000006359 |
| RLP-164-000006361 | to | RLP-164-000006362 |
| RLP-164-000006416 | to | RLP-164-000006416 |
| RLP-164-000006425 | to | RLP-164-000006427 |
| RLP-164-000006429 | to | RLP-164-000006430 |
| RLP-164-000006432 | to | RLP-164-000006432 |
| RLP-164-000006440 | to | RLP-164-000006445 |
| RLP-164-000006448 | to | RLP-164-000006449 |
| RLP-164-000006453 | to | RLP-164-000006456 |
| RLP-164-000006467 | to | RLP-164-000006470 |
| RLP-164-000006476 | to | RLP-164-000006479 |
| RLP-164-000006494 | to | RLP-164-000006494 |
| RLP-164-000006496 | to | RLP-164-000006496 |
| RLP-164-000006498 | to | RLP-164-000006499 |
| RLP-164-000006503 | to | RLP-164-000006506 |
| RLP-164-000006508 | to | RLP-164-000006513 |
| RLP-164-000006516 | to | RLP-164-000006519 |
| RLP-164-000006528 | to | RLP-164-000006531 |
| RLP-164-000006534 | to | RLP-164-000006534 |
| RLP-164-000006541 | to | RLP-164-000006541 |
| RLP-164-000006543 | to | RLP-164-000006546 |
| RLP-164-000006563 | to | RLP-164-000006563 |
| RLP-164-000006572 | to | RLP-164-000006572 |
| RLP-164-000006575 | to | RLP-164-000006575 |
| RLP-164-000006585 | to | RLP-164-000006585 |
| RLP-164-000006590 | to | RLP-164-000006590 |
| RLP-164-000006600 | to | RLP-164-000006604 |

| | | |
|---|---|---|
| RLP-164-000006607 | to | RLP-164-000006607 |
| RLP-164-000006616 | to | RLP-164-000006621 |
| RLP-164-000006633 | to | RLP-164-000006635 |
| RLP-164-000006637 | to | RLP-164-000006637 |
| RLP-164-000006640 | to | RLP-164-000006641 |
| RLP-164-000006678 | to | RLP-164-000006679 |
| RLP-164-000006688 | to | RLP-164-000006688 |
| RLP-164-000006690 | to | RLP-164-000006691 |
| RLP-164-000006694 | to | RLP-164-000006695 |
| RLP-164-000006697 | to | RLP-164-000006710 |
| RLP-164-000006750 | to | RLP-164-000006752 |
| RLP-164-000006754 | to | RLP-164-000006754 |
| RLP-164-000006772 | to | RLP-164-000006772 |
| RLP-164-000006796 | to | RLP-164-000006797 |
| RLP-164-000006854 | to | RLP-164-000006854 |
| RLP-164-000006871 | to | RLP-164-000006871 |
| RLP-164-000006873 | to | RLP-164-000006873 |
| RLP-164-000006890 | to | RLP-164-000006890 |
| RLP-164-000006896 | to | RLP-164-000006898 |
| RLP-164-000006900 | to | RLP-164-000006900 |
| RLP-164-000006912 | to | RLP-164-000006915 |
| RLP-164-000006941 | to | RLP-164-000006943 |
| RLP-164-000006967 | to | RLP-164-000006967 |
| RLP-164-000006976 | to | RLP-164-000006976 |
| RLP-164-000006978 | to | RLP-164-000006981 |
| RLP-164-000006986 | to | RLP-164-000006991 |
| RLP-164-000006993 | to | RLP-164-000006993 |
| RLP-164-000007020 | to | RLP-164-000007020 |
| RLP-164-000007090 | to | RLP-164-000007095 |
| RLP-164-000007097 | to | RLP-164-000007100 |
| RLP-164-000007102 | to | RLP-164-000007106 |
| RLP-164-000007108 | to | RLP-164-000007113 |
| RLP-164-000007115 | to | RLP-164-000007115 |
| RLP-164-000007118 | to | RLP-164-000007124 |
| RLP-164-000007127 | to | RLP-164-000007127 |
| RLP-164-000007129 | to | RLP-164-000007132 |
| RLP-164-000007135 | to | RLP-164-000007135 |
| RLP-164-000007137 | to | RLP-164-000007137 |
| RLP-164-000007147 | to | RLP-164-000007157 |
| RLP-164-000007159 | to | RLP-164-000007165 |
| RLP-164-000007167 | to | RLP-164-000007167 |
| RLP-164-000007170 | to | RLP-164-000007170 |
| RLP-164-000007179 | to | RLP-164-000007181 |
| RLP-164-000007183 | to | RLP-164-000007183 |

| | | |
|---|---|---|
| RLP-164-000007185 | to | RLP-164-000007185 |
| RLP-164-000007187 | to | RLP-164-000007187 |
| RLP-164-000007200 | to | RLP-164-000007200 |
| RLP-164-000007204 | to | RLP-164-000007206 |
| RLP-164-000007211 | to | RLP-164-000007234 |
| RLP-164-000007237 | to | RLP-164-000007242 |
| RLP-164-000007267 | to | RLP-164-000007267 |
| RLP-164-000007292 | to | RLP-164-000007292 |
| RLP-164-000007303 | to | RLP-164-000007305 |
| RLP-164-000007308 | to | RLP-164-000007310 |
| RLP-164-000007312 | to | RLP-164-000007312 |
| RLP-164-000007314 | to | RLP-164-000007318 |
| RLP-164-000007320 | to | RLP-164-000007320 |
| RLP-164-000007336 | to | RLP-164-000007337 |
| RLP-164-000007339 | to | RLP-164-000007340 |
| RLP-164-000007343 | to | RLP-164-000007362 |
| RLP-164-000007368 | to | RLP-164-000007368 |
| RLP-164-000007373 | to | RLP-164-000007392 |
| RLP-164-000007417 | to | RLP-164-000007417 |
| RLP-164-000007419 | to | RLP-164-000007420 |
| RLP-164-000007426 | to | RLP-164-000007428 |
| RLP-164-000007483 | to | RLP-164-000007485 |
| RLP-164-000007488 | to | RLP-164-000007489 |
| RLP-164-000007513 | to | RLP-164-000007513 |
| RLP-164-000007523 | to | RLP-164-000007523 |
| RLP-164-000007530 | to | RLP-164-000007531 |
| RLP-164-000007561 | to | RLP-164-000007561 |
| RLP-164-000007572 | to | RLP-164-000007578 |
| RLP-164-000007585 | to | RLP-164-000007585 |
| RLP-164-000007600 | to | RLP-164-000007600 |
| RLP-164-000007617 | to | RLP-164-000007617 |
| RLP-164-000007623 | to | RLP-164-000007623 |
| RLP-164-000007637 | to | RLP-164-000007637 |
| RLP-164-000007641 | to | RLP-164-000007643 |
| RLP-164-000007654 | to | RLP-164-000007654 |
| RLP-164-000007666 | to | RLP-164-000007666 |
| RLP-164-000007691 | to | RLP-164-000007691 |
| RLP-164-000007711 | to | RLP-164-000007711 |
| RLP-164-000007728 | to | RLP-164-000007730 |
| RLP-164-000007734 | to | RLP-164-000007735 |
| RLP-164-000007844 | to | RLP-164-000007844 |
| RLP-164-000007846 | to | RLP-164-000007848 |
| RLP-164-000007865 | to | RLP-164-000007869 |
| RLP-164-000007883 | to | RLP-164-000007883 |

| | | |
|---|---|---|
| RLP-164-000007937 | to | RLP-164-000007938 |
| RLP-164-000007945 | to | RLP-164-000007946 |
| RLP-164-000007993 | to | RLP-164-000007993 |
| RLP-164-000007995 | to | RLP-164-000007995 |
| RLP-164-000007997 | to | RLP-164-000007998 |
| RLP-164-000008007 | to | RLP-164-000008007 |
| RLP-164-000008013 | to | RLP-164-000008013 |
| RLP-164-000008016 | to | RLP-164-000008026 |
| RLP-164-000008036 | to | RLP-164-000008036 |
| RLP-164-000008041 | to | RLP-164-000008047 |
| RLP-164-000008050 | to | RLP-164-000008050 |
| RLP-164-000008055 | to | RLP-164-000008055 |
| RLP-164-000008070 | to | RLP-164-000008077 |
| RLP-164-000008090 | to | RLP-164-000008090 |
| RLP-164-000008096 | to | RLP-164-000008098 |
| RLP-164-000008111 | to | RLP-164-000008111 |
| RLP-164-000008122 | to | RLP-164-000008122 |
| RLP-164-000008140 | to | RLP-164-000008141 |
| RLP-164-000008165 | to | RLP-164-000008167 |
| RLP-164-000008175 | to | RLP-164-000008177 |
| RLP-164-000008205 | to | RLP-164-000008205 |
| RLP-164-000008217 | to | RLP-164-000008217 |
| RLP-164-000008225 | to | RLP-164-000008225 |
| RLP-164-000008232 | to | RLP-164-000008232 |
| RLP-164-000008244 | to | RLP-164-000008244 |
| RLP-164-000008261 | to | RLP-164-000008262 |
| RLP-164-000008306 | to | RLP-164-000008306 |
| RLP-164-000008328 | to | RLP-164-000008328 |
| RLP-164-000008331 | to | RLP-164-000008331 |
| RLP-164-000008345 | to | RLP-164-000008345 |
| RLP-164-000008357 | to | RLP-164-000008363 |
| RLP-164-000008371 | to | RLP-164-000008371 |
| RLP-164-000008378 | to | RLP-164-000008378 |
| RLP-164-000008386 | to | RLP-164-000008386 |
| RLP-164-000008389 | to | RLP-164-000008389 |
| RLP-164-000008403 | to | RLP-164-000008403 |
| RLP-164-000008421 | to | RLP-164-000008421 |
| RLP-164-000008423 | to | RLP-164-000008423 |
| RLP-164-000008437 | to | RLP-164-000008437 |
| RLP-164-000008441 | to | RLP-164-000008443 |
| RLP-164-000008455 | to | RLP-164-000008455 |
| RLP-164-000008460 | to | RLP-164-000008462 |
| RLP-164-000008466 | to | RLP-164-000008466 |
| RLP-164-000008505 | to | RLP-164-000008505 |

| | | |
|---|---|---|
| RLP-164-000008508 | to | RLP-164-000008509 |
| RLP-164-000008576 | to | RLP-164-000008577 |
| RLP-164-000008595 | to | RLP-164-000008595 |
| RLP-164-000008604 | to | RLP-164-000008604 |
| RLP-164-000008606 | to | RLP-164-000008606 |
| RLP-164-000008610 | to | RLP-164-000008610 |
| RLP-164-000008616 | to | RLP-164-000008619 |
| RLP-164-000008626 | to | RLP-164-000008626 |
| RLP-164-000008637 | to | RLP-164-000008637 |
| RLP-164-000008653 | to | RLP-164-000008653 |
| RLP-164-000008663 | to | RLP-164-000008664 |
| RLP-164-000008696 | to | RLP-164-000008696 |
| RLP-164-000008717 | to | RLP-164-000008717 |
| RLP-164-000008732 | to | RLP-164-000008732 |
| RLP-164-000008752 | to | RLP-164-000008752 |
| RLP-164-000008774 | to | RLP-164-000008774 |
| RLP-164-000008776 | to | RLP-164-000008776 |
| RLP-164-000008796 | to | RLP-164-000008796 |
| RLP-164-000008822 | to | RLP-164-000008822 |
| RLP-164-000008852 | to | RLP-164-000008853 |
| RLP-164-000008857 | to | RLP-164-000008859 |
| RLP-164-000008868 | to | RLP-164-000008870 |
| RLP-164-000008882 | to | RLP-164-000008882 |
| RLP-164-000008904 | to | RLP-164-000008905 |
| RLP-164-000008926 | to | RLP-164-000008926 |
| RLP-164-000008928 | to | RLP-164-000008928 |
| RLP-164-000008930 | to | RLP-164-000008931 |
| RLP-164-000008938 | to | RLP-164-000008939 |
| RLP-164-000008944 | to | RLP-164-000008944 |
| RLP-164-000008946 | to | RLP-164-000008946 |
| RLP-164-000008948 | to | RLP-164-000008948 |
| RLP-164-000008950 | to | RLP-164-000008951 |
| RLP-164-000008953 | to | RLP-164-000008953 |
| RLP-164-000008956 | to | RLP-164-000008956 |
| RLP-164-000008982 | to | RLP-164-000008982 |
| RLP-164-000009009 | to | RLP-164-000009009 |
| RLP-164-000009042 | to | RLP-164-000009042 |
| RLP-164-000009044 | to | RLP-164-000009044 |
| RLP-164-000009046 | to | RLP-164-000009047 |
| RLP-164-000009049 | to | RLP-164-000009053 |
| RLP-164-000009064 | to | RLP-164-000009066 |
| RLP-164-000009068 | to | RLP-164-000009070 |
| RLP-164-000009072 | to | RLP-164-000009072 |
| RLP-164-000009074 | to | RLP-164-000009074 |

| | | |
|---|---|---|
| RLP-164-000009076 | to | RLP-164-000009076 |
| RLP-164-000009078 | to | RLP-164-000009078 |
| RLP-164-000009081 | to | RLP-164-000009081 |
| RLP-164-000009083 | to | RLP-164-000009083 |
| RLP-164-000009085 | to | RLP-164-000009087 |
| RLP-164-000009104 | to | RLP-164-000009104 |
| RLP-164-000009112 | to | RLP-164-000009112 |
| RLP-164-000009118 | to | RLP-164-000009118 |
| RLP-164-000009148 | to | RLP-164-000009148 |
| RLP-164-000009152 | to | RLP-164-000009152 |
| RLP-164-000009158 | to | RLP-164-000009159 |
| RLP-164-000009165 | to | RLP-164-000009166 |
| RLP-164-000009173 | to | RLP-164-000009173 |
| RLP-164-000009194 | to | RLP-164-000009195 |
| RLP-164-000009199 | to | RLP-164-000009199 |
| RLP-164-000009202 | to | RLP-164-000009203 |
| RLP-164-000009212 | to | RLP-164-000009212 |
| RLP-164-000009216 | to | RLP-164-000009217 |
| RLP-164-000009221 | to | RLP-164-000009221 |
| RLP-164-000009233 | to | RLP-164-000009233 |
| RLP-164-000009235 | to | RLP-164-000009235 |
| RLP-164-000009238 | to | RLP-164-000009238 |
| RLP-164-000009242 | to | RLP-164-000009242 |
| RLP-164-000009247 | to | RLP-164-000009248 |
| RLP-164-000009251 | to | RLP-164-000009251 |
| RLP-164-000009275 | to | RLP-164-000009275 |
| RLP-164-000009278 | to | RLP-164-000009278 |
| RLP-164-000009296 | to | RLP-164-000009296 |
| RLP-164-000009311 | to | RLP-164-000009312 |
| RLP-164-000009318 | to | RLP-164-000009320 |
| RLP-164-000009326 | to | RLP-164-000009326 |
| RLP-164-000009331 | to | RLP-164-000009331 |
| RLP-164-000009391 | to | RLP-164-000009392 |
| RLP-164-000009418 | to | RLP-164-000009424 |
| RLP-164-000009439 | to | RLP-164-000009442 |
| RLP-164-000009454 | to | RLP-164-000009454 |
| RLP-164-000009456 | to | RLP-164-000009460 |
| RLP-164-000009462 | to | RLP-164-000009462 |
| RLP-164-000009464 | to | RLP-164-000009464 |
| RLP-164-000009469 | to | RLP-164-000009469 |
| RLP-164-000009475 | to | RLP-164-000009477 |
| RLP-164-000009517 | to | RLP-164-000009517 |
| RLP-164-000009521 | to | RLP-164-000009521 |
| RLP-164-000009525 | to | RLP-164-000009526 |

| | | |
|---|---|---|
| RLP-164-000009528 | to | RLP-164-000009528 |
| RLP-164-000009534 | to | RLP-164-000009534 |
| RLP-164-000009537 | to | RLP-164-000009538 |
| RLP-164-000009540 | to | RLP-164-000009540 |
| RLP-164-000009542 | to | RLP-164-000009542 |
| RLP-164-000009544 | to | RLP-164-000009545 |
| RLP-164-000009547 | to | RLP-164-000009547 |
| RLP-164-000009549 | to | RLP-164-000009552 |
| RLP-164-000009554 | to | RLP-164-000009554 |
| RLP-164-000009556 | to | RLP-164-000009573 |
| RLP-164-000009575 | to | RLP-164-000009575 |
| RLP-164-000009590 | to | RLP-164-000009591 |
| RLP-164-000009595 | to | RLP-164-000009595 |
| RLP-164-000009604 | to | RLP-164-000009606 |
| RLP-164-000009627 | to | RLP-164-000009627 |
| RLP-164-000009629 | to | RLP-164-000009629 |
| RLP-164-000009634 | to | RLP-164-000009634 |
| RLP-164-000009636 | to | RLP-164-000009636 |
| RLP-164-000009653 | to | RLP-164-000009653 |
| RLP-164-000009655 | to | RLP-164-000009655 |
| RLP-164-000009660 | to | RLP-164-000009660 |
| RLP-164-000009664 | to | RLP-164-000009664 |
| RLP-164-000009674 | to | RLP-164-000009674 |
| RLP-164-000009714 | to | RLP-164-000009714 |
| RLP-164-000009716 | to | RLP-164-000009717 |
| RLP-164-000009722 | to | RLP-164-000009722 |
| RLP-164-000009741 | to | RLP-164-000009742 |
| RLP-164-000009754 | to | RLP-164-000009756 |
| RLP-164-000009760 | to | RLP-164-000009761 |
| RLP-164-000009771 | to | RLP-164-000009772 |
| RLP-164-000009784 | to | RLP-164-000009784 |
| RLP-164-000009790 | to | RLP-164-000009802 |
| RLP-164-000009812 | to | RLP-164-000009817 |
| RLP-164-000009819 | to | RLP-164-000009823 |
| RLP-164-000009825 | to | RLP-164-000009827 |
| RLP-164-000009831 | to | RLP-164-000009832 |
| RLP-164-000009835 | to | RLP-164-000009835 |
| RLP-164-000009840 | to | RLP-164-000009840 |
| RLP-164-000009850 | to | RLP-164-000009850 |
| RLP-164-000009854 | to | RLP-164-000009854 |
| RLP-164-000009862 | to | RLP-164-000009862 |
| RLP-164-000009870 | to | RLP-164-000009870 |
| RLP-164-000009888 | to | RLP-164-000009888 |
| RLP-164-000009893 | to | RLP-164-000009897 |

| | | |
|---|---|---|
| RLP-164-000009902 | to | RLP-164-000009905 |
| RLP-164-000009915 | to | RLP-164-000009916 |
| RLP-164-000009921 | to | RLP-164-000009921 |
| RLP-164-000009924 | to | RLP-164-000009925 |
| RLP-164-000009928 | to | RLP-164-000009929 |
| RLP-164-000009932 | to | RLP-164-000009932 |
| RLP-164-000009934 | to | RLP-164-000009934 |
| RLP-164-000009945 | to | RLP-164-000009946 |
| RLP-164-000009953 | to | RLP-164-000009954 |
| RLP-164-000009965 | to | RLP-164-000009966 |
| RLP-164-000009968 | to | RLP-164-000009968 |
| RLP-164-000009970 | to | RLP-164-000009971 |
| RLP-164-000009983 | to | RLP-164-000009984 |
| RLP-164-000009987 | to | RLP-164-000009987 |
| RLP-164-000009989 | to | RLP-164-000009989 |
| RLP-164-000009995 | to | RLP-164-000009996 |
| RLP-164-000009999 | to | RLP-164-000009999 |
| RLP-164-000010001 | to | RLP-164-000010001 |
| RLP-164-000010006 | to | RLP-164-000010006 |
| RLP-164-000010010 | to | RLP-164-000010010 |
| RLP-164-000010018 | to | RLP-164-000010018 |
| RLP-164-000010028 | to | RLP-164-000010029 |
| RLP-164-000010053 | to | RLP-164-000010053 |
| RLP-164-000010056 | to | RLP-164-000010056 |
| RLP-164-000010058 | to | RLP-164-000010059 |
| RLP-164-000010061 | to | RLP-164-000010062 |
| RLP-164-000010065 | to | RLP-164-000010066 |
| RLP-164-000010068 | to | RLP-164-000010068 |
| RLP-164-000010070 | to | RLP-164-000010070 |
| RLP-164-000010073 | to | RLP-164-000010073 |
| RLP-164-000010076 | to | RLP-164-000010076 |
| RLP-164-000010080 | to | RLP-164-000010091 |
| RLP-164-000010093 | to | RLP-164-000010093 |
| RLP-164-000010095 | to | RLP-164-000010101 |
| RLP-164-000010104 | to | RLP-164-000010105 |
| RLP-164-000010107 | to | RLP-164-000010108 |
| RLP-164-000010111 | to | RLP-164-000010111 |
| RLP-164-000010114 | to | RLP-164-000010114 |
| RLP-164-000010116 | to | RLP-164-000010124 |
| RLP-164-000010183 | to | RLP-164-000010183 |
| RLP-164-000010185 | to | RLP-164-000010185 |
| RLP-164-000010188 | to | RLP-164-000010188 |
| RLP-164-000010190 | to | RLP-164-000010190 |
| RLP-164-000010192 | to | RLP-164-000010192 |

| | | |
|---|---|---|
| RLP-164-000010208 | to | RLP-164-000010208 |
| RLP-164-000010215 | to | RLP-164-000010215 |
| RLP-164-000010218 | to | RLP-164-000010218 |
| RLP-164-000010225 | to | RLP-164-000010226 |
| RLP-164-000010228 | to | RLP-164-000010228 |
| RLP-164-000010238 | to | RLP-164-000010238 |
| RLP-164-000010242 | to | RLP-164-000010244 |
| RLP-164-000010261 | to | RLP-164-000010261 |
| RLP-164-000010263 | to | RLP-164-000010263 |
| RLP-164-000010267 | to | RLP-164-000010267 |
| RLP-164-000010279 | to | RLP-164-000010279 |
| RLP-164-000010282 | to | RLP-164-000010283 |
| RLP-164-000010287 | to | RLP-164-000010291 |
| RLP-164-000010300 | to | RLP-164-000010303 |
| RLP-164-000010305 | to | RLP-164-000010305 |
| RLP-164-000010307 | to | RLP-164-000010307 |
| RLP-164-000010309 | to | RLP-164-000010309 |
| RLP-164-000010319 | to | RLP-164-000010319 |
| RLP-164-000010326 | to | RLP-164-000010326 |
| RLP-164-000010329 | to | RLP-164-000010329 |
| RLP-164-000010345 | to | RLP-164-000010345 |
| RLP-164-000010352 | to | RLP-164-000010352 |
| RLP-164-000010360 | to | RLP-164-000010366 |
| RLP-164-000010368 | to | RLP-164-000010368 |
| RLP-164-000010376 | to | RLP-164-000010384 |
| RLP-164-000010393 | to | RLP-164-000010395 |
| RLP-164-000010400 | to | RLP-164-000010400 |
| RLP-164-000010402 | to | RLP-164-000010402 |
| RLP-164-000010408 | to | RLP-164-000010412 |
| RLP-164-000010431 | to | RLP-164-000010433 |
| RLP-164-000010437 | to | RLP-164-000010437 |
| RLP-164-000010440 | to | RLP-164-000010441 |
| RLP-164-000010477 | to | RLP-164-000010477 |
| RLP-164-000010479 | to | RLP-164-000010480 |
| RLP-164-000010510 | to | RLP-164-000010515 |
| RLP-164-000010517 | to | RLP-164-000010518 |
| RLP-164-000010520 | to | RLP-164-000010524 |
| RLP-164-000010526 | to | RLP-164-000010531 |
| RLP-164-000010535 | to | RLP-164-000010535 |
| RLP-164-000010537 | to | RLP-164-000010537 |
| RLP-164-000010559 | to | RLP-164-000010561 |
| RLP-164-000010574 | to | RLP-164-000010574 |
| RLP-164-000010578 | to | RLP-164-000010578 |
| RLP-164-000010585 | to | RLP-164-000010585 |

| | | |
|---|---|---|
| RLP-164-000010587 | to | RLP-164-000010587 |
| RLP-164-000010597 | to | RLP-164-000010601 |
| RLP-164-000010628 | to | RLP-164-000010629 |
| RLP-164-000010644 | to | RLP-164-000010644 |
| RLP-164-000010654 | to | RLP-164-000010655 |
| RLP-164-000010657 | to | RLP-164-000010657 |
| RLP-164-000010659 | to | RLP-164-000010674 |
| RLP-164-000010676 | to | RLP-164-000010677 |
| RLP-164-000010704 | to | RLP-164-000010705 |
| RLP-164-000010709 | to | RLP-164-000010712 |
| RLP-164-000010765 | to | RLP-164-000010766 |
| RLP-164-000010789 | to | RLP-164-000010793 |
| RLP-164-000010799 | to | RLP-164-000010799 |
| RLP-164-000010805 | to | RLP-164-000010810 |
| RLP-164-000010825 | to | RLP-164-000010829 |
| RLP-164-000010834 | to | RLP-164-000010834 |
| RLP-164-000010840 | to | RLP-164-000010843 |
| RLP-164-000010845 | to | RLP-164-000010846 |
| RLP-164-000010854 | to | RLP-164-000010854 |
| RLP-164-000010911 | to | RLP-164-000010911 |
| RLP-164-000010917 | to | RLP-164-000010917 |
| RLP-164-000010936 | to | RLP-164-000010941 |
| RLP-164-000010953 | to | RLP-164-000010953 |
| RLP-164-000010959 | to | RLP-164-000010959 |
| RLP-164-000010968 | to | RLP-164-000010968 |
| RLP-164-000010970 | to | RLP-164-000010970 |
| RLP-164-000010973 | to | RLP-164-000010977 |
| RLP-164-000011027 | to | RLP-164-000011027 |
| RLP-164-000011029 | to | RLP-164-000011030 |
| RLP-164-000011037 | to | RLP-164-000011037 |
| RLP-164-000011049 | to | RLP-164-000011049 |
| RLP-164-000011055 | to | RLP-164-000011056 |
| RLP-164-000011090 | to | RLP-164-000011091 |
| RLP-164-000011112 | to | RLP-164-000011112 |
| RLP-164-000011114 | to | RLP-164-000011114 |
| RLP-164-000011121 | to | RLP-164-000011121 |
| RLP-164-000011150 | to | RLP-164-000011150 |
| RLP-164-000011154 | to | RLP-164-000011154 |
| RLP-164-000011156 | to | RLP-164-000011156 |
| RLP-164-000011158 | to | RLP-164-000011158 |
| RLP-164-000011176 | to | RLP-164-000011176 |
| RLP-164-000011183 | to | RLP-164-000011183 |
| RLP-164-000011185 | to | RLP-164-000011185 |
| RLP-164-000011207 | to | RLP-164-000011207 |

| | | |
|---|---|---|
| RLP-164-000011220 | to | RLP-164-000011220 |
| RLP-164-000011252 | to | RLP-164-000011252 |
| RLP-164-000011273 | to | RLP-164-000011274 |
| RLP-164-000011281 | to | RLP-164-000011281 |
| RLP-164-000011291 | to | RLP-164-000011291 |
| RLP-164-000011345 | to | RLP-164-000011345 |
| RLP-164-000011347 | to | RLP-164-000011347 |
| RLP-164-000011350 | to | RLP-164-000011350 |
| RLP-164-000011360 | to | RLP-164-000011362 |
| RLP-164-000011364 | to | RLP-164-000011365 |
| RLP-164-000011368 | to | RLP-164-000011372 |
| RLP-164-000011380 | to | RLP-164-000011380 |
| RLP-164-000011385 | to | RLP-164-000011385 |
| RLP-164-000011387 | to | RLP-164-000011387 |
| RLP-164-000011390 | to | RLP-164-000011392 |
| RLP-164-000011396 | to | RLP-164-000011396 |
| RLP-164-000011402 | to | RLP-164-000011405 |
| RLP-164-000011407 | to | RLP-164-000011409 |
| RLP-164-000011411 | to | RLP-164-000011417 |
| RLP-164-000011429 | to | RLP-164-000011430 |
| RLP-164-000011432 | to | RLP-164-000011435 |
| RLP-164-000011440 | to | RLP-164-000011443 |
| RLP-164-000011454 | to | RLP-164-000011458 |
| RLP-164-000011461 | to | RLP-164-000011465 |
| RLP-164-000011473 | to | RLP-164-000011473 |
| RLP-164-000011475 | to | RLP-164-000011475 |
| RLP-164-000011482 | to | RLP-164-000011482 |
| RLP-164-000011499 | to | RLP-164-000011500 |
| RLP-164-000011502 | to | RLP-164-000011504 |
| RLP-164-000011506 | to | RLP-164-000011506 |
| RLP-164-000011513 | to | RLP-164-000011513 |
| RLP-164-000011534 | to | RLP-164-000011534 |
| RLP-164-000011542 | to | RLP-164-000011543 |
| RLP-164-000011579 | to | RLP-164-000011579 |
| RLP-164-000011582 | to | RLP-164-000011582 |
| RLP-164-000011586 | to | RLP-164-000011586 |
| RLP-164-000011599 | to | RLP-164-000011600 |
| RLP-164-000011616 | to | RLP-164-000011617 |
| RLP-164-000011622 | to | RLP-164-000011622 |
| RLP-164-000011629 | to | RLP-164-000011629 |
| RLP-164-000011631 | to | RLP-164-000011631 |
| RLP-164-000011634 | to | RLP-164-000011634 |
| RLP-164-000011640 | to | RLP-164-000011641 |
| RLP-164-000011664 | to | RLP-164-000011664 |

| | | |
|---|---|---|
| RLP-164-000011671 | to | RLP-164-000011676 |
| RLP-164-000011690 | to | RLP-164-000011690 |
| RLP-164-000011742 | to | RLP-164-000011742 |
| RLP-164-000011747 | to | RLP-164-000011747 |
| RLP-164-000011749 | to | RLP-164-000011750 |
| RLP-164-000011771 | to | RLP-164-000011771 |
| RLP-164-000011835 | to | RLP-164-000011839 |
| RLP-164-000011843 | to | RLP-164-000011846 |
| RLP-164-000011927 | to | RLP-164-000011932 |
| RLP-164-000011941 | to | RLP-164-000011941 |
| RLP-164-000011943 | to | RLP-164-000011945 |
| RLP-164-000011950 | to | RLP-164-000011952 |
| RLP-164-000011960 | to | RLP-164-000011960 |
| RLP-164-000011962 | to | RLP-164-000011962 |
| RLP-165-000000009 | to | RLP-165-000000009 |
| RLP-165-000000025 | to | RLP-165-000000025 |
| RLP-165-000000060 | to | RLP-165-000000060 |
| RLP-165-000000062 | to | RLP-165-000000063 |
| RLP-165-000000075 | to | RLP-165-000000075 |
| RLP-165-000000077 | to | RLP-165-000000077 |
| RLP-165-000000083 | to | RLP-165-000000083 |
| RLP-165-000000085 | to | RLP-165-000000085 |
| RLP-165-000000087 | to | RLP-165-000000087 |
| RLP-165-000000099 | to | RLP-165-000000099 |
| RLP-165-000000102 | to | RLP-165-000000102 |
| RLP-165-000000105 | to | RLP-165-000000105 |
| RLP-165-000000107 | to | RLP-165-000000107 |
| RLP-165-000000111 | to | RLP-165-000000111 |
| RLP-165-000000114 | to | RLP-165-000000114 |
| RLP-165-000000118 | to | RLP-165-000000118 |
| RLP-165-000000122 | to | RLP-165-000000123 |
| RLP-165-000000144 | to | RLP-165-000000145 |
| RLP-165-000000154 | to | RLP-165-000000154 |
| RLP-165-000000164 | to | RLP-165-000000164 |
| RLP-165-000000175 | to | RLP-165-000000175 |
| RLP-165-000000179 | to | RLP-165-000000181 |
| RLP-165-000000184 | to | RLP-165-000000184 |
| RLP-165-000000186 | to | RLP-165-000000186 |
| RLP-165-000000198 | to | RLP-165-000000198 |
| RLP-165-000000200 | to | RLP-165-000000200 |
| RLP-165-000000208 | to | RLP-165-000000208 |
| RLP-165-000000212 | to | RLP-165-000000212 |
| RLP-165-000000214 | to | RLP-165-000000214 |
| RLP-165-000000223 | to | RLP-165-000000223 |

| | | |
|---|---|---|
| RLP-165-000000225 | to | RLP-165-000000225 |
| RLP-165-000000229 | to | RLP-165-000000230 |
| RLP-165-000000241 | to | RLP-165-000000243 |
| RLP-165-000000274 | to | RLP-165-000000276 |
| RLP-165-000000284 | to | RLP-165-000000285 |
| RLP-165-000000294 | to | RLP-165-000000294 |
| RLP-165-000000305 | to | RLP-165-000000305 |
| RLP-165-000000315 | to | RLP-165-000000315 |
| RLP-165-000000317 | to | RLP-165-000000319 |
| RLP-165-000000326 | to | RLP-165-000000327 |
| RLP-165-000000333 | to | RLP-165-000000333 |
| RLP-165-000000338 | to | RLP-165-000000338 |
| RLP-165-000000340 | to | RLP-165-000000340 |
| RLP-165-000000344 | to | RLP-165-000000344 |
| RLP-165-000000350 | to | RLP-165-000000351 |
| RLP-165-000000353 | to | RLP-165-000000353 |
| RLP-165-000000355 | to | RLP-165-000000356 |
| RLP-165-000000358 | to | RLP-165-000000359 |
| RLP-165-000000366 | to | RLP-165-000000366 |
| RLP-165-000000368 | to | RLP-165-000000368 |
| RLP-165-000000370 | to | RLP-165-000000370 |
| RLP-165-000000372 | to | RLP-165-000000375 |
| RLP-165-000000388 | to | RLP-165-000000388 |
| RLP-165-000000390 | to | RLP-165-000000390 |
| RLP-165-000000394 | to | RLP-165-000000395 |
| RLP-165-000000397 | to | RLP-165-000000398 |
| RLP-165-000000437 | to | RLP-165-000000437 |
| RLP-165-000000455 | to | RLP-165-000000455 |
| RLP-165-000000461 | to | RLP-165-000000462 |
| RLP-165-000000478 | to | RLP-165-000000478 |
| RLP-165-000000503 | to | RLP-165-000000503 |
| RLP-165-000000507 | to | RLP-165-000000508 |
| RLP-165-000000519 | to | RLP-165-000000519 |
| RLP-165-000000529 | to | RLP-165-000000529 |
| RLP-165-000000534 | to | RLP-165-000000534 |
| RLP-165-000000537 | to | RLP-165-000000537 |
| RLP-165-000000556 | to | RLP-165-000000558 |
| RLP-165-000000570 | to | RLP-165-000000572 |
| RLP-165-000000581 | to | RLP-165-000000582 |
| RLP-165-000000585 | to | RLP-165-000000588 |
| RLP-165-000000591 | to | RLP-165-000000593 |
| RLP-165-000000610 | to | RLP-165-000000611 |
| RLP-165-000000620 | to | RLP-165-000000622 |
| RLP-165-000000629 | to | RLP-165-000000630 |

| | | |
|---|---|---|
| RLP-165-000000638 | to | RLP-165-000000651 |
| RLP-165-000000659 | to | RLP-165-000000659 |
| RLP-165-000000662 | to | RLP-165-000000662 |
| RLP-165-000000664 | to | RLP-165-000000664 |
| RLP-165-000000666 | to | RLP-165-000000666 |
| RLP-165-000000668 | to | RLP-165-000000668 |
| RLP-165-000000670 | to | RLP-165-000000670 |
| RLP-165-000000673 | to | RLP-165-000000676 |
| RLP-165-000000691 | to | RLP-165-000000695 |
| RLP-165-000000720 | to | RLP-165-000000721 |
| RLP-165-000000728 | to | RLP-165-000000728 |
| RLP-165-000000747 | to | RLP-165-000000747 |
| RLP-165-000000757 | to | RLP-165-000000758 |
| RLP-165-000000768 | to | RLP-165-000000769 |
| RLP-165-000000771 | to | RLP-165-000000771 |
| RLP-165-000000773 | to | RLP-165-000000779 |
| RLP-165-000000794 | to | RLP-165-000000797 |
| RLP-165-000000799 | to | RLP-165-000000799 |
| RLP-165-000000802 | to | RLP-165-000000803 |
| RLP-165-000000813 | to | RLP-165-000000817 |
| RLP-165-000000843 | to | RLP-165-000000843 |
| RLP-165-000000863 | to | RLP-165-000000863 |
| RLP-165-000000865 | to | RLP-165-000000866 |
| RLP-165-000000877 | to | RLP-165-000000888 |
| RLP-165-000000891 | to | RLP-165-000000892 |
| RLP-165-000000897 | to | RLP-165-000000897 |
| RLP-165-000000899 | to | RLP-165-000000901 |
| RLP-165-000000903 | to | RLP-165-000000903 |
| RLP-165-000000931 | to | RLP-165-000000931 |
| RLP-165-000000938 | to | RLP-165-000000941 |
| RLP-165-000000946 | to | RLP-165-000000964 |
| RLP-165-000000974 | to | RLP-165-000000977 |
| RLP-165-000000980 | to | RLP-165-000000983 |
| RLP-165-000000988 | to | RLP-165-000000988 |
| RLP-165-000000997 | to | RLP-165-000000997 |
| RLP-165-000001002 | to | RLP-165-000001003 |
| RLP-165-000001006 | to | RLP-165-000001006 |
| RLP-165-000001010 | to | RLP-165-000001010 |
| RLP-165-000001018 | to | RLP-165-000001019 |
| RLP-165-000001029 | to | RLP-165-000001031 |
| RLP-165-000001033 | to | RLP-165-000001033 |
| RLP-165-000001035 | to | RLP-165-000001036 |
| RLP-165-000001050 | to | RLP-165-000001051 |
| RLP-165-000001061 | to | RLP-165-000001061 |

| | | |
|---|---|---|
| RLP-165-000001063 | to | RLP-165-000001064 |
| RLP-165-000001079 | to | RLP-165-000001079 |
| RLP-165-000001085 | to | RLP-165-000001094 |
| RLP-165-000001098 | to | RLP-165-000001106 |
| RLP-165-000001109 | to | RLP-165-000001109 |
| RLP-165-000001120 | to | RLP-165-000001120 |
| RLP-165-000001125 | to | RLP-165-000001125 |
| RLP-165-000001127 | to | RLP-165-000001128 |
| RLP-165-000001151 | to | RLP-165-000001162 |
| RLP-165-000001168 | to | RLP-165-000001168 |
| RLP-165-000001170 | to | RLP-165-000001170 |
| RLP-165-000001206 | to | RLP-165-000001209 |
| RLP-165-000001219 | to | RLP-165-000001219 |
| RLP-165-000001230 | to | RLP-165-000001230 |
| RLP-165-000001244 | to | RLP-165-000001244 |
| RLP-165-000001254 | to | RLP-165-000001256 |
| RLP-165-000001297 | to | RLP-165-000001299 |
| RLP-165-000001301 | to | RLP-165-000001301 |
| RLP-165-000001318 | to | RLP-165-000001318 |
| RLP-165-000001320 | to | RLP-165-000001323 |
| RLP-165-000001325 | to | RLP-165-000001326 |
| RLP-165-000001329 | to | RLP-165-000001339 |
| RLP-165-000001341 | to | RLP-165-000001342 |
| RLP-165-000001344 | to | RLP-165-000001344 |
| RLP-165-000001346 | to | RLP-165-000001364 |
| RLP-165-000001366 | to | RLP-165-000001367 |
| RLP-165-000001378 | to | RLP-165-000001383 |
| RLP-165-000001400 | to | RLP-165-000001402 |
| RLP-165-000001411 | to | RLP-165-000001415 |
| RLP-165-000001419 | to | RLP-165-000001424 |
| RLP-165-000001430 | to | RLP-165-000001440 |
| RLP-165-000001453 | to | RLP-165-000001462 |
| RLP-165-000001470 | to | RLP-165-000001471 |
| RLP-165-000001499 | to | RLP-165-000001516 |
| RLP-165-000001522 | to | RLP-165-000001524 |
| RLP-165-000001527 | to | RLP-165-000001534 |
| RLP-165-000001553 | to | RLP-165-000001558 |
| RLP-165-000001563 | to | RLP-165-000001571 |
| RLP-165-000001577 | to | RLP-165-000001577 |
| RLP-165-000001587 | to | RLP-165-000001587 |
| RLP-165-000001599 | to | RLP-165-000001599 |
| RLP-165-000001617 | to | RLP-165-000001618 |
| RLP-165-000001625 | to | RLP-165-000001625 |
| RLP-165-000001627 | to | RLP-165-000001627 |

| | | |
|---|---|---|
| RLP-165-000001629 | to | RLP-165-000001629 |
| RLP-165-000001641 | to | RLP-165-000001641 |
| RLP-165-000001654 | to | RLP-165-000001654 |
| RLP-165-000001692 | to | RLP-165-000001692 |
| RLP-165-000001701 | to | RLP-165-000001702 |
| RLP-165-000001715 | to | RLP-165-000001716 |
| RLP-165-000001730 | to | RLP-165-000001730 |
| RLP-165-000001732 | to | RLP-165-000001734 |
| RLP-165-000001748 | to | RLP-165-000001748 |
| RLP-165-000001754 | to | RLP-165-000001754 |
| RLP-165-000001766 | to | RLP-165-000001766 |
| RLP-165-000001783 | to | RLP-165-000001783 |
| RLP-165-000001794 | to | RLP-165-000001796 |
| RLP-165-000001799 | to | RLP-165-000001799 |
| RLP-165-000001801 | to | RLP-165-000001801 |
| RLP-165-000001814 | to | RLP-165-000001814 |
| RLP-165-000001819 | to | RLP-165-000001819 |
| RLP-165-000001825 | to | RLP-165-000001826 |
| RLP-165-000001828 | to | RLP-165-000001828 |
| RLP-165-000001832 | to | RLP-165-000001832 |
| RLP-165-000001847 | to | RLP-165-000001849 |
| RLP-165-000001904 | to | RLP-165-000001906 |
| RLP-165-000001914 | to | RLP-165-000001914 |
| RLP-165-000002016 | to | RLP-165-000002016 |
| RLP-165-000002057 | to | RLP-165-000002058 |
| RLP-165-000002078 | to | RLP-165-000002078 |
| RLP-165-000002081 | to | RLP-165-000002081 |
| RLP-165-000002094 | to | RLP-165-000002094 |
| RLP-165-000002096 | to | RLP-165-000002096 |
| RLP-165-000002098 | to | RLP-165-000002098 |
| RLP-165-000002100 | to | RLP-165-000002100 |
| RLP-165-000002111 | to | RLP-165-000002111 |
| RLP-165-000002132 | to | RLP-165-000002132 |
| RLP-165-000002140 | to | RLP-165-000002141 |
| RLP-165-000002146 | to | RLP-165-000002146 |
| RLP-165-000002161 | to | RLP-165-000002161 |
| RLP-165-000002192 | to | RLP-165-000002192 |
| RLP-165-000002219 | to | RLP-165-000002219 |
| RLP-165-000002243 | to | RLP-165-000002243 |
| RLP-165-000002245 | to | RLP-165-000002246 |
| RLP-165-000002255 | to | RLP-165-000002256 |
| RLP-165-000002258 | to | RLP-165-000002258 |
| RLP-165-000002260 | to | RLP-165-000002260 |
| RLP-165-000002277 | to | RLP-165-000002278 |

| | | |
|---|---|---|
| RLP-165-000002303 | to | RLP-165-000002303 |
| RLP-165-000002311 | to | RLP-165-000002311 |
| RLP-165-000002335 | to | RLP-165-000002335 |
| RLP-165-000002338 | to | RLP-165-000002338 |
| RLP-165-000002360 | to | RLP-165-000002360 |
| RLP-165-000002446 | to | RLP-165-000002446 |
| RLP-165-000002524 | to | RLP-165-000002525 |
| RLP-165-000002565 | to | RLP-165-000002565 |
| RLP-165-000002568 | to | RLP-165-000002568 |
| RLP-165-000002570 | to | RLP-165-000002570 |
| RLP-165-000002572 | to | RLP-165-000002574 |
| RLP-165-000002600 | to | RLP-165-000002601 |
| RLP-165-000002625 | to | RLP-165-000002625 |
| RLP-165-000002636 | to | RLP-165-000002636 |
| RLP-165-000002645 | to | RLP-165-000002645 |
| RLP-165-000002648 | to | RLP-165-000002648 |
| RLP-165-000002651 | to | RLP-165-000002651 |
| RLP-165-000002661 | to | RLP-165-000002661 |
| RLP-165-000002670 | to | RLP-165-000002672 |
| RLP-165-000002674 | to | RLP-165-000002677 |
| RLP-165-000002679 | to | RLP-165-000002679 |
| RLP-165-000002689 | to | RLP-165-000002689 |
| RLP-165-000002706 | to | RLP-165-000002707 |
| RLP-165-000002747 | to | RLP-165-000002747 |
| RLP-165-000002751 | to | RLP-165-000002751 |
| RLP-165-000002757 | to | RLP-165-000002757 |
| RLP-165-000002761 | to | RLP-165-000002761 |
| RLP-165-000002766 | to | RLP-165-000002766 |
| RLP-165-000002781 | to | RLP-165-000002781 |
| RLP-165-000002784 | to | RLP-165-000002785 |
| RLP-165-000002789 | to | RLP-165-000002790 |
| RLP-165-000002810 | to | RLP-165-000002810 |
| RLP-165-000002817 | to | RLP-165-000002817 |
| RLP-165-000002820 | to | RLP-165-000002820 |
| RLP-165-000002850 | to | RLP-165-000002850 |
| RLP-165-000002862 | to | RLP-165-000002863 |
| RLP-165-000002865 | to | RLP-165-000002865 |
| RLP-165-000003041 | to | RLP-165-000003042 |
| RLP-165-000003045 | to | RLP-165-000003045 |
| RLP-165-000003070 | to | RLP-165-000003070 |
| RLP-165-000003083 | to | RLP-165-000003084 |
| RLP-165-000003100 | to | RLP-165-000003100 |
| RLP-165-000003157 | to | RLP-165-000003159 |
| RLP-165-000003166 | to | RLP-165-000003168 |

| | | |
|---|---|---|
| RLP-165-000003179 | to | RLP-165-000003179 |
| RLP-165-000003181 | to | RLP-165-000003182 |
| RLP-165-000003184 | to | RLP-165-000003186 |
| RLP-165-000003211 | to | RLP-165-000003211 |
| RLP-165-000003213 | to | RLP-165-000003213 |
| RLP-165-000003231 | to | RLP-165-000003232 |
| RLP-165-000003236 | to | RLP-165-000003237 |
| RLP-165-000003308 | to | RLP-165-000003308 |
| RLP-165-000003326 | to | RLP-165-000003326 |
| RLP-165-000003332 | to | RLP-165-000003333 |
| RLP-165-000003378 | to | RLP-165-000003380 |
| RLP-165-000003393 | to | RLP-165-000003393 |
| RLP-165-000003417 | to | RLP-165-000003417 |
| RLP-165-000003421 | to | RLP-165-000003422 |
| RLP-165-000003428 | to | RLP-165-000003428 |
| RLP-165-000003440 | to | RLP-165-000003440 |
| RLP-165-000003443 | to | RLP-165-000003443 |
| RLP-165-000003453 | to | RLP-165-000003453 |
| RLP-165-000003463 | to | RLP-165-000003463 |
| RLP-165-000003475 | to | RLP-165-000003475 |
| RLP-165-000003484 | to | RLP-165-000003484 |
| RLP-165-000003508 | to | RLP-165-000003508 |
| RLP-165-000003533 | to | RLP-165-000003533 |
| RLP-165-000003536 | to | RLP-165-000003536 |
| RLP-165-000003588 | to | RLP-165-000003588 |
| RLP-165-000003623 | to | RLP-165-000003623 |
| RLP-165-000003625 | to | RLP-165-000003626 |
| RLP-165-000003638 | to | RLP-165-000003638 |
| RLP-165-000003640 | to | RLP-165-000003640 |
| RLP-165-000003646 | to | RLP-165-000003646 |
| RLP-165-000003648 | to | RLP-165-000003648 |
| RLP-165-000003650 | to | RLP-165-000003650 |
| RLP-165-000003662 | to | RLP-165-000003662 |
| RLP-165-000003665 | to | RLP-165-000003665 |
| RLP-165-000003668 | to | RLP-165-000003668 |
| RLP-165-000003670 | to | RLP-165-000003670 |
| RLP-165-000003674 | to | RLP-165-000003674 |
| RLP-165-000003677 | to | RLP-165-000003677 |
| RLP-165-000003681 | to | RLP-165-000003681 |
| RLP-165-000003685 | to | RLP-165-000003686 |
| RLP-165-000003707 | to | RLP-165-000003708 |
| RLP-165-000003717 | to | RLP-165-000003717 |
| RLP-165-000003727 | to | RLP-165-000003727 |
| RLP-165-000003738 | to | RLP-165-000003738 |

| | | |
|---|---|---|
| RLP-165-000003742 | to | RLP-165-000003744 |
| RLP-165-000003747 | to | RLP-165-000003747 |
| RLP-165-000003749 | to | RLP-165-000003749 |
| RLP-165-000003761 | to | RLP-165-000003761 |
| RLP-165-000003763 | to | RLP-165-000003763 |
| RLP-165-000003771 | to | RLP-165-000003771 |
| RLP-165-000003775 | to | RLP-165-000003775 |
| RLP-165-000003777 | to | RLP-165-000003777 |
| RLP-165-000003786 | to | RLP-165-000003786 |
| RLP-165-000003788 | to | RLP-165-000003788 |
| RLP-165-000003792 | to | RLP-165-000003793 |
| RLP-165-000003804 | to | RLP-165-000003806 |
| RLP-165-000003837 | to | RLP-165-000003839 |
| RLP-165-000003847 | to | RLP-165-000003848 |
| RLP-165-000003857 | to | RLP-165-000003857 |
| RLP-165-000003868 | to | RLP-165-000003868 |
| RLP-165-000003879 | to | RLP-165-000003879 |
| RLP-165-000003881 | to | RLP-165-000003883 |
| RLP-165-000003890 | to | RLP-165-000003891 |
| RLP-165-000003897 | to | RLP-165-000003897 |
| RLP-165-000003902 | to | RLP-165-000003902 |
| RLP-165-000003904 | to | RLP-165-000003904 |
| RLP-165-000003908 | to | RLP-165-000003908 |
| RLP-165-000003914 | to | RLP-165-000003915 |
| RLP-165-000003917 | to | RLP-165-000003917 |
| RLP-165-000003919 | to | RLP-165-000003920 |
| RLP-165-000003922 | to | RLP-165-000003923 |
| RLP-165-000003930 | to | RLP-165-000003930 |
| RLP-165-000003932 | to | RLP-165-000003932 |
| RLP-165-000003934 | to | RLP-165-000003934 |
| RLP-165-000003936 | to | RLP-165-000003939 |
| RLP-165-000003952 | to | RLP-165-000003952 |
| RLP-165-000003954 | to | RLP-165-000003954 |
| RLP-165-000003958 | to | RLP-165-000003959 |
| RLP-165-000003961 | to | RLP-165-000003962 |
| RLP-165-000003981 | to | RLP-165-000003981 |
| RLP-165-000003989 | to | RLP-165-000003991 |
| RLP-165-000003994 | to | RLP-165-000003994 |
| RLP-165-000003998 | to | RLP-165-000003998 |
| RLP-165-000004001 | to | RLP-165-000004001 |
| RLP-165-000004007 | to | RLP-165-000004007 |
| RLP-165-000004010 | to | RLP-165-000004011 |
| RLP-165-000004018 | to | RLP-165-000004018 |
| RLP-165-000004027 | to | RLP-165-000004028 |

| | | |
|---|---|---|
| RLP-165-000004030 | to | RLP-165-000004030 |
| RLP-165-000004044 | to | RLP-165-000004044 |
| RLP-165-000004048 | to | RLP-165-000004048 |
| RLP-165-000004058 | to | RLP-165-000004058 |
| RLP-165-000004060 | to | RLP-165-000004060 |
| RLP-165-000004062 | to | RLP-165-000004062 |
| RLP-165-000004064 | to | RLP-165-000004066 |
| RLP-165-000004071 | to | RLP-165-000004071 |
| RLP-165-000004086 | to | RLP-165-000004087 |
| RLP-165-000004090 | to | RLP-165-000004090 |
| RLP-165-000004103 | to | RLP-165-000004103 |
| RLP-165-000004105 | to | RLP-165-000004105 |
| RLP-165-000004111 | to | RLP-165-000004111 |
| RLP-165-000004123 | to | RLP-165-000004123 |
| RLP-165-000004128 | to | RLP-165-000004128 |
| RLP-165-000004130 | to | RLP-165-000004131 |
| RLP-165-000004138 | to | RLP-165-000004138 |
| RLP-165-000004144 | to | RLP-165-000004144 |
| RLP-165-000004146 | to | RLP-165-000004146 |
| RLP-165-000004169 | to | RLP-165-000004169 |
| RLP-165-000004181 | to | RLP-165-000004182 |
| RLP-165-000004186 | to | RLP-165-000004186 |
| RLP-165-000004193 | to | RLP-165-000004193 |
| RLP-165-000004216 | to | RLP-165-000004216 |
| RLP-165-000004220 | to | RLP-165-000004220 |
| RLP-165-000004224 | to | RLP-165-000004224 |
| RLP-165-000004237 | to | RLP-165-000004237 |
| RLP-165-000004240 | to | RLP-165-000004240 |
| RLP-165-000004246 | to | RLP-165-000004247 |
| RLP-165-000004249 | to | RLP-165-000004249 |
| RLP-165-000004251 | to | RLP-165-000004253 |
| RLP-165-000004257 | to | RLP-165-000004257 |
| RLP-165-000004261 | to | RLP-165-000004261 |
| RLP-165-000004266 | to | RLP-165-000004266 |
| RLP-165-000004280 | to | RLP-165-000004280 |
| RLP-165-000004286 | to | RLP-165-000004286 |
| RLP-165-000004290 | to | RLP-165-000004290 |
| RLP-165-000004298 | to | RLP-165-000004299 |
| RLP-165-000004302 | to | RLP-165-000004302 |
| RLP-165-000004318 | to | RLP-165-000004318 |
| RLP-165-000004332 | to | RLP-165-000004332 |
| RLP-165-000004411 | to | RLP-165-000004411 |
| RLP-165-000004420 | to | RLP-165-000004420 |
| RLP-165-000004447 | to | RLP-165-000004447 |

| | | |
|---|---|---|
| RLP-165-000004456 | to | RLP-165-000004456 |
| RLP-165-000004459 | to | RLP-165-000004459 |
| RLP-165-000004462 | to | RLP-165-000004462 |
| RLP-165-000004474 | to | RLP-165-000004477 |
| RLP-165-000004488 | to | RLP-165-000004489 |
| RLP-165-000004491 | to | RLP-165-000004491 |
| RLP-165-000004520 | to | RLP-165-000004521 |
| RLP-165-000004523 | to | RLP-165-000004523 |
| RLP-165-000004534 | to | RLP-165-000004534 |
| RLP-165-000004539 | to | RLP-165-000004539 |
| RLP-165-000004553 | to | RLP-165-000004553 |
| RLP-165-000004604 | to | RLP-165-000004604 |
| RLP-165-000004645 | to | RLP-165-000004648 |
| RLP-165-000004651 | to | RLP-165-000004651 |
| RLP-165-000004654 | to | RLP-165-000004654 |
| RLP-165-000004656 | to | RLP-165-000004656 |
| RLP-165-000004660 | to | RLP-165-000004660 |
| RLP-165-000004664 | to | RLP-165-000004664 |
| RLP-165-000004710 | to | RLP-165-000004710 |
| RLP-165-000004713 | to | RLP-165-000004713 |
| RLP-165-000004813 | to | RLP-165-000004813 |
| RLP-165-000004822 | to | RLP-165-000004822 |
| RLP-165-000004824 | to | RLP-165-000004824 |
| RLP-165-000004826 | to | RLP-165-000004827 |
| RLP-165-000004829 | to | RLP-165-000004832 |
| RLP-165-000004835 | to | RLP-165-000004836 |
| RLP-165-000004839 | to | RLP-165-000004839 |
| RLP-165-000004903 | to | RLP-165-000004903 |
| RLP-165-000004905 | to | RLP-165-000004905 |
| RLP-165-000004908 | to | RLP-165-000004908 |
| RLP-165-000004911 | to | RLP-165-000004911 |
| RLP-165-000004916 | to | RLP-165-000004916 |
| RLP-165-000004922 | to | RLP-165-000004924 |
| RLP-165-000004928 | to | RLP-165-000004928 |
| RLP-165-000004936 | to | RLP-165-000004936 |
| RLP-165-000004940 | to | RLP-165-000004940 |
| RLP-165-000004945 | to | RLP-165-000004945 |
| RLP-165-000004956 | to | RLP-165-000004957 |
| RLP-165-000004966 | to | RLP-165-000004966 |
| RLP-165-000004971 | to | RLP-165-000004971 |
| RLP-165-000004979 | to | RLP-165-000004979 |
| RLP-165-000004981 | to | RLP-165-000004982 |
| RLP-165-000005044 | to | RLP-165-000005044 |
| RLP-165-000005046 | to | RLP-165-000005046 |

| | | |
|---|---|---|
| RLP-165-000005094 | to | RLP-165-000005094 |
| RLP-165-000005120 | to | RLP-165-000005121 |
| RLP-165-000005174 | to | RLP-165-000005174 |
| RLP-165-000005185 | to | RLP-165-000005186 |
| RLP-165-000005204 | to | RLP-165-000005204 |
| RLP-165-000005224 | to | RLP-165-000005224 |
| RLP-165-000005228 | to | RLP-165-000005228 |
| RLP-165-000005238 | to | RLP-165-000005239 |
| RLP-165-000005260 | to | RLP-165-000005261 |
| RLP-165-000005276 | to | RLP-165-000005277 |
| RLP-165-000005284 | to | RLP-165-000005284 |
| RLP-165-000005300 | to | RLP-165-000005300 |
| RLP-165-000005307 | to | RLP-165-000005307 |
| RLP-165-000005309 | to | RLP-165-000005309 |
| RLP-165-000005312 | to | RLP-165-000005312 |
| RLP-165-000005317 | to | RLP-165-000005317 |
| RLP-165-000005337 | to | RLP-165-000005337 |
| RLP-165-000005387 | to | RLP-165-000005387 |
| RLP-165-000005391 | to | RLP-165-000005391 |
| RLP-165-000005454 | to | RLP-165-000005454 |
| RLP-165-000005478 | to | RLP-165-000005478 |
| RLP-165-000005509 | to | RLP-165-000005509 |
| RLP-165-000005514 | to | RLP-165-000005514 |
| RLP-165-000005518 | to | RLP-165-000005518 |
| RLP-165-000005525 | to | RLP-165-000005525 |
| RLP-165-000005533 | to | RLP-165-000005533 |
| RLP-165-000005536 | to | RLP-165-000005536 |
| RLP-165-000005594 | to | RLP-165-000005594 |
| RLP-165-000005597 | to | RLP-165-000005597 |
| RLP-165-000005599 | to | RLP-165-000005599 |
| RLP-165-000005623 | to | RLP-165-000005623 |
| RLP-165-000005717 | to | RLP-165-000005718 |
| RLP-165-000005721 | to | RLP-165-000005722 |
| RLP-165-000005726 | to | RLP-165-000005726 |
| RLP-165-000005728 | to | RLP-165-000005728 |
| RLP-165-000005753 | to | RLP-165-000005755 |
| RLP-165-000005757 | to | RLP-165-000005757 |
| RLP-165-000005775 | to | RLP-165-000005776 |
| RLP-165-000005808 | to | RLP-165-000005808 |
| RLP-165-000005848 | to | RLP-165-000005849 |
| RLP-165-000005945 | to | RLP-165-000005945 |
| RLP-165-000005956 | to | RLP-165-000005956 |
| RLP-165-000005963 | to | RLP-165-000005963 |
| RLP-165-000006022 | to | RLP-165-000006023 |

| | | |
|---|---|---|
| RLP-165-000006028 | to | RLP-165-000006029 |
| RLP-165-000006031 | to | RLP-165-000006031 |
| RLP-165-000006046 | to | RLP-165-000006046 |
| RLP-165-000006048 | to | RLP-165-000006049 |
| RLP-165-000006082 | to | RLP-165-000006082 |
| RLP-165-000006087 | to | RLP-165-000006087 |
| RLP-165-000006094 | to | RLP-165-000006094 |
| RLP-165-000006119 | to | RLP-165-000006119 |
| RLP-165-000006154 | to | RLP-165-000006154 |
| RLP-165-000006156 | to | RLP-165-000006156 |
| RLP-165-000006192 | to | RLP-165-000006192 |
| RLP-165-000006205 | to | RLP-165-000006207 |
| RLP-165-000006216 | to | RLP-165-000006216 |
| RLP-165-000006218 | to | RLP-165-000006219 |
| RLP-165-000006221 | to | RLP-165-000006221 |
| RLP-165-000006224 | to | RLP-165-000006225 |
| RLP-165-000006238 | to | RLP-165-000006238 |
| RLP-165-000006300 | to | RLP-165-000006303 |
| RLP-165-000006314 | to | RLP-165-000006314 |
| RLP-165-000006322 | to | RLP-165-000006324 |
| RLP-165-000006335 | to | RLP-165-000006335 |
| RLP-165-000006338 | to | RLP-165-000006338 |
| RLP-165-000006355 | to | RLP-165-000006356 |
| RLP-165-000006363 | to | RLP-165-000006363 |
| RLP-165-000006371 | to | RLP-165-000006372 |
| RLP-165-000006377 | to | RLP-165-000006377 |
| RLP-165-000006386 | to | RLP-165-000006387 |
| RLP-165-000006390 | to | RLP-165-000006391 |
| RLP-165-000006398 | to | RLP-165-000006399 |
| RLP-165-000006418 | to | RLP-165-000006418 |
| RLP-165-000006428 | to | RLP-165-000006428 |
| RLP-165-000006430 | to | RLP-165-000006430 |
| RLP-165-000006449 | to | RLP-165-000006449 |
| RLP-165-000006462 | to | RLP-165-000006462 |
| RLP-165-000006465 | to | RLP-165-000006467 |
| RLP-165-000006486 | to | RLP-165-000006486 |
| RLP-165-000006488 | to | RLP-165-000006488 |
| RLP-165-000006508 | to | RLP-165-000006509 |
| RLP-165-000006528 | to | RLP-165-000006529 |
| RLP-165-000006531 | to | RLP-165-000006532 |
| RLP-165-000006534 | to | RLP-165-000006535 |
| RLP-165-000006556 | to | RLP-165-000006556 |
| RLP-165-000006565 | to | RLP-165-000006565 |
| RLP-165-000006567 | to | RLP-165-000006570 |

| | | |
|---|---|---|
| RLP-165-000006572 | to | RLP-165-000006572 |
| RLP-165-000006584 | to | RLP-165-000006584 |
| RLP-165-000006591 | to | RLP-165-000006591 |
| RLP-165-000006596 | to | RLP-165-000006596 |
| RLP-165-000006599 | to | RLP-165-000006600 |
| RLP-165-000006616 | to | RLP-165-000006617 |
| RLP-165-000006622 | to | RLP-165-000006622 |
| RLP-165-000006624 | to | RLP-165-000006624 |
| RLP-165-000006627 | to | RLP-165-000006627 |
| RLP-165-000006641 | to | RLP-165-000006641 |
| RLP-165-000006646 | to | RLP-165-000006646 |
| RLP-165-000006666 | to | RLP-165-000006666 |
| RLP-165-000006672 | to | RLP-165-000006672 |
| RLP-165-000006681 | to | RLP-165-000006681 |
| RLP-165-000006684 | to | RLP-165-000006686 |
| RLP-165-000006695 | to | RLP-165-000006695 |
| RLP-165-000006712 | to | RLP-165-000006714 |
| RLP-165-000006728 | to | RLP-165-000006728 |
| RLP-165-000006735 | to | RLP-165-000006739 |
| RLP-165-000006741 | to | RLP-165-000006741 |
| RLP-165-000006743 | to | RLP-165-000006744 |
| RLP-165-000006750 | to | RLP-165-000006751 |
| RLP-165-000006761 | to | RLP-165-000006761 |
| RLP-165-000006774 | to | RLP-165-000006774 |
| RLP-165-000006790 | to | RLP-165-000006790 |
| RLP-165-000006808 | to | RLP-165-000006811 |
| RLP-165-000006874 | to | RLP-165-000006874 |
| RLP-165-000006877 | to | RLP-165-000006877 |
| RLP-165-000006879 | to | RLP-165-000006882 |
| RLP-165-000006896 | to | RLP-165-000006896 |
| RLP-165-000006898 | to | RLP-165-000006900 |
| RLP-165-000006913 | to | RLP-165-000006913 |
| RLP-165-000006946 | to | RLP-165-000006946 |
| RLP-165-000006986 | to | RLP-165-000006986 |
| RLP-165-000007000 | to | RLP-165-000007002 |
| RLP-165-000007010 | to | RLP-165-000007010 |
| RLP-165-000007013 | to | RLP-165-000007014 |
| RLP-165-000007024 | to | RLP-165-000007024 |
| RLP-165-000007036 | to | RLP-165-000007037 |
| RLP-165-000007063 | to | RLP-165-000007063 |
| RLP-165-000007067 | to | RLP-165-000007068 |
| RLP-165-000007086 | to | RLP-165-000007086 |
| RLP-165-000007088 | to | RLP-165-000007089 |
| RLP-165-000007092 | to | RLP-165-000007092 |

| | | |
|---|---|---|
| RLP-165-000007095 | to | RLP-165-000007095 |
| RLP-165-000007116 | to | RLP-165-000007116 |
| RLP-165-000007131 | to | RLP-165-000007131 |
| RLP-165-000007138 | to | RLP-165-000007138 |
| RLP-165-000007158 | to | RLP-165-000007158 |
| RLP-165-000007160 | to | RLP-165-000007161 |
| RLP-165-000007173 | to | RLP-165-000007173 |
| RLP-165-000007205 | to | RLP-165-000007205 |
| RLP-165-000007210 | to | RLP-165-000007210 |
| RLP-165-000007221 | to | RLP-165-000007221 |
| RLP-165-000007227 | to | RLP-165-000007227 |
| RLP-165-000007229 | to | RLP-165-000007229 |
| RLP-165-000007238 | to | RLP-165-000007241 |
| RLP-165-000007289 | to | RLP-165-000007289 |
| RLP-165-000007318 | to | RLP-165-000007318 |
| RLP-165-000007337 | to | RLP-165-000007337 |
| RLP-165-000007354 | to | RLP-165-000007354 |
| RLP-165-000007366 | to | RLP-165-000007366 |
| RLP-165-000007372 | to | RLP-165-000007372 |
| RLP-165-000007376 | to | RLP-165-000007376 |
| RLP-165-000007395 | to | RLP-165-000007395 |
| RLP-165-000007410 | to | RLP-165-000007410 |
| RLP-165-000007414 | to | RLP-165-000007414 |
| RLP-165-000007418 | to | RLP-165-000007418 |
| RLP-165-000007425 | to | RLP-165-000007425 |
| RLP-165-000007427 | to | RLP-165-000007427 |
| RLP-165-000007430 | to | RLP-165-000007430 |
| RLP-165-000007434 | to | RLP-165-000007434 |
| RLP-165-000007437 | to | RLP-165-000007437 |
| RLP-165-000007441 | to | RLP-165-000007441 |
| RLP-165-000007445 | to | RLP-165-000007447 |
| RLP-165-000007450 | to | RLP-165-000007450 |
| RLP-165-000007453 | to | RLP-165-000007453 |
| RLP-165-000007455 | to | RLP-165-000007455 |
| RLP-165-000007461 | to | RLP-165-000007461 |
| RLP-165-000007473 | to | RLP-165-000007473 |
| RLP-165-000007482 | to | RLP-165-000007483 |
| RLP-165-000007485 | to | RLP-165-000007485 |
| RLP-165-000007489 | to | RLP-165-000007489 |
| RLP-165-000007507 | to | RLP-165-000007507 |
| RLP-165-000007537 | to | RLP-165-000007537 |
| RLP-165-000007539 | to | RLP-165-000007540 |
| RLP-165-000007562 | to | RLP-165-000007564 |
| RLP-165-000007567 | to | RLP-165-000007569 |

| | | |
|---|---|---|
| RLP-165-000007571 | to | RLP-165-000007571 |
| RLP-165-000007574 | to | RLP-165-000007574 |
| RLP-165-000007584 | to | RLP-165-000007584 |
| RLP-165-000007588 | to | RLP-165-000007588 |
| RLP-165-000007593 | to | RLP-165-000007593 |
| RLP-165-000007601 | to | RLP-165-000007601 |
| RLP-165-000007612 | to | RLP-165-000007613 |
| RLP-165-000007616 | to | RLP-165-000007617 |
| RLP-165-000007640 | to | RLP-165-000007640 |
| RLP-165-000007663 | to | RLP-165-000007663 |
| RLP-165-000007698 | to | RLP-165-000007700 |
| RLP-165-000007705 | to | RLP-165-000007705 |
| RLP-165-000007707 | to | RLP-165-000007707 |
| RLP-165-000007744 | to | RLP-165-000007745 |
| RLP-165-000007753 | to | RLP-165-000007753 |
| RLP-165-000007807 | to | RLP-165-000007807 |
| RLP-165-000007818 | to | RLP-165-000007818 |
| RLP-165-000007828 | to | RLP-165-000007828 |
| RLP-165-000007840 | to | RLP-165-000007840 |
| RLP-165-000007846 | to | RLP-165-000007846 |
| RLP-165-000007851 | to | RLP-165-000007853 |
| RLP-165-000007856 | to | RLP-165-000007856 |
| RLP-165-000007860 | to | RLP-165-000007860 |
| RLP-165-000007864 | to | RLP-165-000007864 |
| RLP-165-000007867 | to | RLP-165-000007868 |
| RLP-165-000007874 | to | RLP-165-000007874 |
| RLP-165-000007880 | to | RLP-165-000007881 |
| RLP-165-000007887 | to | RLP-165-000007890 |
| RLP-165-000007913 | to | RLP-165-000007913 |
| RLP-165-000007924 | to | RLP-165-000007924 |
| RLP-165-000007931 | to | RLP-165-000007931 |
| RLP-165-000007935 | to | RLP-165-000007936 |
| RLP-165-000007940 | to | RLP-165-000007940 |
| RLP-165-000007949 | to | RLP-165-000007950 |
| RLP-165-000007960 | to | RLP-165-000007963 |
| RLP-165-000007965 | to | RLP-165-000007966 |
| RLP-165-000007972 | to | RLP-165-000007972 |
| RLP-165-000007989 | to | RLP-165-000007989 |
| RLP-165-000007994 | to | RLP-165-000007995 |
| RLP-165-000008011 | to | RLP-165-000008013 |
| RLP-165-000008015 | to | RLP-165-000008015 |
| RLP-165-000008017 | to | RLP-165-000008018 |
| RLP-165-000008072 | to | RLP-165-000008072 |
| RLP-165-000008106 | to | RLP-165-000008106 |

| | | |
|---|---|---|
| RLP-165-000008192 | to | RLP-165-000008192 |
| RLP-165-000008207 | to | RLP-165-000008207 |
| RLP-165-000008213 | to | RLP-165-000008213 |
| RLP-165-000008215 | to | RLP-165-000008216 |
| RLP-165-000008242 | to | RLP-165-000008243 |
| RLP-165-000008249 | to | RLP-165-000008251 |
| RLP-165-000008253 | to | RLP-165-000008253 |
| RLP-165-000008264 | to | RLP-165-000008264 |
| RLP-165-000008266 | to | RLP-165-000008266 |
| RLP-165-000008270 | to | RLP-165-000008270 |
| RLP-165-000008288 | to | RLP-165-000008289 |
| RLP-165-000008302 | to | RLP-165-000008303 |
| RLP-165-000008306 | to | RLP-165-000008306 |
| RLP-165-000008314 | to | RLP-165-000008314 |
| RLP-165-000008320 | to | RLP-165-000008320 |
| RLP-165-000008348 | to | RLP-165-000008348 |
| RLP-165-000008359 | to | RLP-165-000008359 |
| RLP-165-000008366 | to | RLP-165-000008367 |
| RLP-165-000008373 | to | RLP-165-000008374 |
| RLP-165-000008379 | to | RLP-165-000008380 |
| RLP-165-000008386 | to | RLP-165-000008386 |
| RLP-165-000008409 | to | RLP-165-000008409 |
| RLP-165-000008421 | to | RLP-165-000008422 |
| RLP-165-000008425 | to | RLP-165-000008425 |
| RLP-165-000008432 | to | RLP-165-000008432 |
| RLP-165-000008434 | to | RLP-165-000008437 |
| RLP-165-000008462 | to | RLP-165-000008462 |
| RLP-165-000008486 | to | RLP-165-000008486 |
| RLP-165-000008494 | to | RLP-165-000008495 |
| RLP-165-000008502 | to | RLP-165-000008502 |
| RLP-165-000008505 | to | RLP-165-000008505 |
| RLP-165-000008507 | to | RLP-165-000008507 |
| RLP-165-000008509 | to | RLP-165-000008511 |
| RLP-165-000008522 | to | RLP-165-000008523 |
| RLP-165-000008534 | to | RLP-165-000008534 |
| RLP-165-000008538 | to | RLP-165-000008538 |
| RLP-165-000008540 | to | RLP-165-000008543 |
| RLP-165-000008571 | to | RLP-165-000008574 |
| RLP-165-000008585 | to | RLP-165-000008585 |
| RLP-165-000008590 | to | RLP-165-000008590 |
| RLP-165-000008593 | to | RLP-165-000008593 |
| RLP-165-000008611 | to | RLP-165-000008611 |
| RLP-165-000008618 | to | RLP-165-000008620 |
| RLP-165-000008623 | to | RLP-165-000008629 |

RLP-165-000008636    to    RLP-165-000008637
RLP-165-000008654    to    RLP-165-000008654
RLP-165-000008656    to    RLP-165-000008656
RLP-165-000008688    to    RLP-165-000008688
RLP-165-000008691    to    RLP-165-000008692
RLP-165-000008697    to    RLP-165-000008697
RLP-165-000008732    to    RLP-165-000008732
RLP-165-000008736    to    RLP-165-000008736
RLP-165-000008740    to    RLP-165-000008743
RLP-165-000008745    to    RLP-165-000008745
RLP-165-000008755    to    RLP-165-000008756
RLP-165-000008778    to    RLP-165-000008778
RLP-165-000008791    to    RLP-165-000008791
RLP-165-000008794    to    RLP-165-000008794
RLP-165-000008806    to    RLP-165-000008808
RLP-165-000008848    to    RLP-165-000008848
RLP-165-000008854    to    RLP-165-000008866
RLP-165-000008875    to    RLP-165-000008875
RLP-165-000008894    to    RLP-165-000008894
RLP-165-000008903    to    RLP-165-000008904
RLP-165-000008906    to    RLP-165-000008906
RLP-165-000008909    to    RLP-165-000008909
RLP-165-000008911    to    RLP-165-000008913
RLP-165-000008920    to    RLP-165-000008922
RLP-165-000008930    to    RLP-165-000008930
RLP-165-000008936    to    RLP-165-000008936
RLP-165-000008948    to    RLP-165-000008948
RLP-165-000008950    to    RLP-165-000008950
RLP-165-000008952    to    RLP-165-000008953
RLP-165-000008955    to    RLP-165-000008955
RLP-165-000008957    to    RLP-165-000008957
RLP-165-000008964    to    RLP-165-000008964
RLP-165-000008966    to    RLP-165-000008966
RLP-165-000008992    to    RLP-165-000008992
RLP-165-000009020    to    RLP-165-000009020
RLP-165-000009034    to    RLP-165-000009034
RLP-165-000009055    to    RLP-165-000009055
RLP-165-000009058    to    RLP-165-000009058
RLP-165-000009064    to    RLP-165-000009064
RLP-165-000009087    to    RLP-165-000009087
RLP-165-000009100    to    RLP-165-000009100
RLP-165-000009153    to    RLP-165-000009153
RLP-165-000009161    to    RLP-165-000009161
RLP-165-000009184    to    RLP-165-000009184

| | | |
|---|---|---|
| RLP-165-000009191 | to | RLP-165-000009191 |
| RLP-165-000009201 | to | RLP-165-000009202 |
| RLP-165-000009236 | to | RLP-165-000009236 |
| RLP-165-000009250 | to | RLP-165-000009250 |
| RLP-165-000009252 | to | RLP-165-000009254 |
| RLP-165-000009261 | to | RLP-165-000009261 |
| RLP-165-000009283 | to | RLP-165-000009283 |
| RLP-165-000009300 | to | RLP-165-000009303 |
| RLP-165-000009344 | to | RLP-165-000009349 |
| RLP-165-000009351 | to | RLP-165-000009351 |
| RLP-165-000009355 | to | RLP-165-000009355 |
| RLP-165-000009363 | to | RLP-165-000009363 |
| RLP-165-000009449 | to | RLP-165-000009453 |
| RLP-165-000009465 | to | RLP-165-000009468 |
| RLP-165-000009562 | to | RLP-165-000009562 |
| RLP-165-000009585 | to | RLP-165-000009587 |
| RLP-165-000009590 | to | RLP-165-000009590 |
| RLP-165-000009592 | to | RLP-165-000009592 |
| RLP-165-000009615 | to | RLP-165-000009618 |
| RLP-165-000009620 | to | RLP-165-000009624 |
| RLP-165-000009643 | to | RLP-165-000009646 |
| RLP-165-000009661 | to | RLP-165-000009664 |
| RLP-165-000009666 | to | RLP-165-000009666 |
| RLP-165-000009675 | to | RLP-165-000009675 |
| RLP-165-000009694 | to | RLP-165-000009694 |
| RLP-165-000009696 | to | RLP-165-000009696 |
| RLP-165-000009698 | to | RLP-165-000009698 |
| RLP-165-000009713 | to | RLP-165-000009715 |
| RLP-165-000009758 | to | RLP-165-000009758 |
| RLP-165-000009770 | to | RLP-165-000009773 |
| RLP-165-000009785 | to | RLP-165-000009786 |
| RLP-165-000009823 | to | RLP-165-000009827 |
| RLP-165-000009832 | to | RLP-165-000009832 |
| RLP-165-000009834 | to | RLP-165-000009840 |
| RLP-165-000009844 | to | RLP-165-000009846 |
| RLP-165-000009849 | to | RLP-165-000009850 |
| RLP-165-000009873 | to | RLP-165-000009873 |
| RLP-165-000009903 | to | RLP-165-000009904 |
| RLP-165-000009913 | to | RLP-165-000009913 |
| RLP-165-000009918 | to | RLP-165-000009918 |
| RLP-165-000009945 | to | RLP-165-000009949 |
| RLP-165-000009952 | to | RLP-165-000009952 |
| RLP-165-000009975 | to | RLP-165-000009975 |
| RLP-165-000009977 | to | RLP-165-000009977 |

| | | |
|---|---|---|
| RLP-165-000009979 | to | RLP-165-000009979 |
| RLP-165-000009985 | to | RLP-165-000009985 |
| RLP-165-000009987 | to | RLP-165-000009987 |
| RLP-165-000009989 | to | RLP-165-000009989 |
| RLP-165-000009991 | to | RLP-165-000009991 |
| RLP-165-000009998 | to | RLP-165-000009998 |
| RLP-165-000010003 | to | RLP-165-000010005 |
| RLP-165-000010007 | to | RLP-165-000010007 |
| RLP-165-000010012 | to | RLP-165-000010013 |
| RLP-165-000010015 | to | RLP-165-000010017 |
| RLP-165-000010019 | to | RLP-165-000010020 |
| RLP-165-000010041 | to | RLP-165-000010041 |
| RLP-165-000010051 | to | RLP-165-000010051 |
| RLP-165-000010076 | to | RLP-165-000010076 |
| RLP-165-000010085 | to | RLP-165-000010089 |
| RLP-165-000010098 | to | RLP-165-000010098 |
| RLP-165-000010104 | to | RLP-165-000010104 |
| RLP-165-000010113 | to | RLP-165-000010114 |
| RLP-165-000010116 | to | RLP-165-000010116 |
| RLP-165-000010122 | to | RLP-165-000010122 |
| RLP-165-000010124 | to | RLP-165-000010127 |
| RLP-165-000010129 | to | RLP-165-000010129 |
| RLP-165-000010158 | to | RLP-165-000010158 |
| RLP-165-000010166 | to | RLP-165-000010166 |
| RLP-165-000010173 | to | RLP-165-000010174 |
| RLP-165-000010179 | to | RLP-165-000010182 |
| RLP-165-000010189 | to | RLP-165-000010199 |
| RLP-165-000010202 | to | RLP-165-000010202 |
| RLP-165-000010222 | to | RLP-165-000010223 |
| RLP-165-000010229 | to | RLP-165-000010229 |
| RLP-165-000010247 | to | RLP-165-000010247 |
| RLP-165-000010251 | to | RLP-165-000010252 |
| RLP-165-000010254 | to | RLP-165-000010254 |
| RLP-165-000010256 | to | RLP-165-000010256 |
| RLP-165-000010258 | to | RLP-165-000010258 |
| RLP-165-000010279 | to | RLP-165-000010279 |
| RLP-165-000010281 | to | RLP-165-000010281 |
| RLP-165-000010283 | to | RLP-165-000010283 |
| RLP-165-000010298 | to | RLP-165-000010298 |
| RLP-165-000010308 | to | RLP-165-000010308 |
| RLP-165-000010312 | to | RLP-165-000010312 |
| RLP-165-000010331 | to | RLP-165-000010331 |
| RLP-165-000010344 | to | RLP-165-000010348 |
| RLP-165-000010351 | to | RLP-165-000010351 |

RLP-165-000010353   to   RLP-165-000010354
RLP-165-000010395   to   RLP-165-000010398
RLP-165-000010400   to   RLP-165-000010400
RLP-165-000010402   to   RLP-165-000010402
RLP-165-000010404   to   RLP-165-000010404
RLP-165-000010406   to   RLP-165-000010416
RLP-165-000010426   to   RLP-165-000010429
RLP-165-000010431   to   RLP-165-000010432
RLP-165-000010444   to   RLP-165-000010457
RLP-165-000010464   to   RLP-165-000010471
RLP-165-000010473   to   RLP-165-000010473
RLP-165-000010478   to   RLP-165-000010479
RLP-165-000010481   to   RLP-165-000010484
RLP-165-000010495   to   RLP-165-000010496
RLP-165-000010498   to   RLP-165-000010498
RLP-165-000010500   to   RLP-165-000010507
RLP-165-000010509   to   RLP-165-000010516
RLP-165-000010518   to   RLP-165-000010531
RLP-165-000010537   to   RLP-165-000010539
RLP-165-000010542   to   RLP-165-000010542
RLP-165-000010544   to   RLP-165-000010544
RLP-165-000010546   to   RLP-165-000010551
RLP-165-000010564   to   RLP-165-000010570
RLP-165-000010588   to   RLP-165-000010591
RLP-165-000010593   to   RLP-165-000010593
RLP-165-000010595   to   RLP-165-000010595
RLP-165-000010597   to   RLP-165-000010599
RLP-165-000010601   to   RLP-165-000010606
RLP-165-000010608   to   RLP-165-000010608
RLP-165-000010626   to   RLP-165-000010626
RLP-165-000010629   to   RLP-165-000010643
RLP-165-000010656   to   RLP-165-000010664
RLP-165-000010666   to   RLP-165-000010673
RLP-165-000010675   to   RLP-165-000010676
RLP-165-000010688   to   RLP-165-000010691
RLP-165-000010703   to   RLP-165-000010708
RLP-165-000010711   to   RLP-165-000010720
RLP-165-000010736   to   RLP-165-000010744
RLP-165-000010757   to   RLP-165-000010758
RLP-165-000010760   to   RLP-165-000010762
RLP-165-000010767   to   RLP-165-000010768
RLP-165-000010770   to   RLP-165-000010772
RLP-165-000010785   to   RLP-165-000010786
RLP-165-000010790   to   RLP-165-000010794

| | | |
|---|---|---|
| RLP-165-000010798 | to | RLP-165-000010804 |
| RLP-165-000010835 | to | RLP-165-000010843 |
| RLP-165-000010846 | to | RLP-165-000010848 |
| RLP-165-000010862 | to | RLP-165-000010863 |
| RLP-165-000010865 | to | RLP-165-000010870 |
| RLP-165-000010873 | to | RLP-165-000010873 |
| RLP-165-000010875 | to | RLP-165-000010875 |
| RLP-165-000010886 | to | RLP-165-000010887 |
| RLP-165-000010889 | to | RLP-165-000010889 |
| RLP-165-000010908 | to | RLP-165-000010908 |
| RLP-165-000010923 | to | RLP-165-000010923 |
| RLP-165-000010962 | to | RLP-165-000010962 |
| RLP-165-000010987 | to | RLP-165-000010987 |
| RLP-165-000010992 | to | RLP-165-000010992 |
| RLP-165-000010994 | to | RLP-165-000010994 |
| RLP-165-000010998 | to | RLP-165-000010999 |
| RLP-165-000011028 | to | RLP-165-000011028 |
| RLP-165-000011053 | to | RLP-165-000011057 |
| RLP-165-000011059 | to | RLP-165-000011059 |
| RLP-165-000011065 | to | RLP-165-000011070 |
| RLP-165-000011085 | to | RLP-165-000011086 |
| RLP-165-000011097 | to | RLP-165-000011097 |
| RLP-165-000011106 | to | RLP-165-000011110 |
| RLP-165-000011112 | to | RLP-165-000011112 |
| RLP-165-000011169 | to | RLP-165-000011169 |
| RLP-165-000011174 | to | RLP-165-000011175 |
| RLP-165-000011177 | to | RLP-165-000011179 |
| RLP-165-000011183 | to | RLP-165-000011187 |
| RLP-165-000011206 | to | RLP-165-000011206 |
| RLP-165-000011208 | to | RLP-165-000011209 |
| RLP-165-000011212 | to | RLP-165-000011212 |
| RLP-165-000011228 | to | RLP-165-000011228 |
| RLP-165-000011234 | to | RLP-165-000011235 |
| RLP-165-000011242 | to | RLP-165-000011242 |
| RLP-165-000011245 | to | RLP-165-000011245 |
| RLP-165-000011247 | to | RLP-165-000011247 |
| RLP-165-000011254 | to | RLP-165-000011255 |
| RLP-165-000011257 | to | RLP-165-000011257 |
| RLP-165-000011267 | to | RLP-165-000011267 |
| RLP-165-000011270 | to | RLP-165-000011270 |
| RLP-165-000011277 | to | RLP-165-000011280 |
| RLP-165-000011310 | to | RLP-165-000011310 |
| RLP-165-000011313 | to | RLP-165-000011313 |
| RLP-165-000011330 | to | RLP-165-000011330 |

| | | |
|---|---|---|
| RLP-165-000011337 | to | RLP-165-000011337 |
| RLP-165-000011358 | to | RLP-165-000011358 |
| RLP-165-000011364 | to | RLP-165-000011364 |
| RLP-165-000011378 | to | RLP-165-000011378 |
| RLP-165-000011380 | to | RLP-165-000011380 |
| RLP-165-000011385 | to | RLP-165-000011387 |
| RLP-165-000011397 | to | RLP-165-000011397 |
| RLP-165-000011419 | to | RLP-165-000011420 |
| RLP-165-000011431 | to | RLP-165-000011431 |
| RLP-165-000011442 | to | RLP-165-000011443 |
| RLP-165-000011455 | to | RLP-165-000011455 |
| RLP-165-000011458 | to | RLP-165-000011458 |
| RLP-165-000011461 | to | RLP-165-000011461 |
| RLP-165-000011463 | to | RLP-165-000011463 |
| RLP-165-000011466 | to | RLP-165-000011466 |
| RLP-165-000011473 | to | RLP-165-000011473 |
| RLP-165-000011493 | to | RLP-165-000011493 |
| RLP-165-000011500 | to | RLP-165-000011501 |
| RLP-165-000011503 | to | RLP-165-000011503 |
| RLP-165-000011505 | to | RLP-165-000011505 |
| RLP-165-000011510 | to | RLP-165-000011510 |
| RLP-165-000011513 | to | RLP-165-000011515 |
| RLP-165-000011525 | to | RLP-165-000011525 |
| RLP-165-000011527 | to | RLP-165-000011528 |
| RLP-165-000011562 | to | RLP-165-000011569 |
| RLP-165-000011573 | to | RLP-165-000011573 |
| RLP-165-000011575 | to | RLP-165-000011575 |
| RLP-165-000011577 | to | RLP-165-000011577 |
| RLP-165-000011580 | to | RLP-165-000011580 |
| RLP-165-000011584 | to | RLP-165-000011584 |
| RLP-165-000011587 | to | RLP-165-000011587 |
| RLP-165-000011592 | to | RLP-165-000011592 |
| RLP-165-000011594 | to | RLP-165-000011597 |
| RLP-165-000011602 | to | RLP-165-000011602 |
| RLP-165-000011606 | to | RLP-165-000011606 |
| RLP-165-000011608 | to | RLP-165-000011608 |
| RLP-165-000011610 | to | RLP-165-000011610 |
| RLP-165-000011669 | to | RLP-165-000011673 |
| RLP-165-000011675 | to | RLP-165-000011675 |
| RLP-165-000011677 | to | RLP-165-000011677 |
| RLP-165-000011679 | to | RLP-165-000011685 |
| RLP-165-000011698 | to | RLP-165-000011699 |
| RLP-165-000011718 | to | RLP-165-000011718 |
| RLP-165-000011721 | to | RLP-165-000011721 |

| RLP-165-000011723 | to | RLP-165-000011723 |
| RLP-165-000011725 | to | RLP-165-000011725 |
| RLP-165-000011731 | to | RLP-165-000011732 |
| RLP-165-000011734 | to | RLP-165-000011734 |
| RLP-165-000011752 | to | RLP-165-000011752 |
| RLP-165-000011787 | to | RLP-165-000011787 |
| RLP-165-000011814 | to | RLP-165-000011817 |
| RLP-165-000011843 | to | RLP-165-000011844 |
| RLP-165-000011866 | to | RLP-165-000011867 |
| RLP-165-000011901 | to | RLP-165-000011901 |
| RLP-165-000011923 | to | RLP-165-000011923 |
| RLP-165-000011929 | to | RLP-165-000011929 |
| RLP-165-000011932 | to | RLP-165-000011933 |
| RLP-165-000011937 | to | RLP-165-000011939 |
| RLP-165-000011944 | to | RLP-165-000011945 |
| RLP-165-000011957 | to | RLP-165-000011957 |
| RLP-165-000011959 | to | RLP-165-000011960 |
| RLP-165-000011964 | to | RLP-165-000011964 |
| RLP-165-000011979 | to | RLP-165-000011979 |
| RLP-165-000011982 | to | RLP-165-000011982 |
| RLP-165-000011987 | to | RLP-165-000011987 |
| RLP-165-000011990 | to | RLP-165-000011990 |
| RLP-165-000011992 | to | RLP-165-000011992 |
| RLP-165-000012023 | to | RLP-165-000012023 |
| RLP-165-000012026 | to | RLP-165-000012026 |
| RLP-165-000012060 | to | RLP-165-000012060 |
| RLP-165-000012062 | to | RLP-165-000012062 |
| RLP-165-000012064 | to | RLP-165-000012064 |
| RLP-165-000012074 | to | RLP-165-000012074 |
| RLP-165-000012076 | to | RLP-165-000012076 |
| RLP-165-000012088 | to | RLP-165-000012088 |
| RLP-165-000012099 | to | RLP-165-000012099 |
| RLP-165-000012101 | to | RLP-165-000012101 |
| RLP-165-000012104 | to | RLP-165-000012105 |
| RLP-165-000012109 | to | RLP-165-000012116 |
| RLP-165-000012118 | to | RLP-165-000012118 |
| RLP-165-000012127 | to | RLP-165-000012128 |
| RLP-165-000012134 | to | RLP-165-000012134 |
| RLP-165-000012148 | to | RLP-165-000012151 |
| RLP-165-000012173 | to | RLP-165-000012173 |
| RLP-165-000012181 | to | RLP-165-000012181 |
| RLP-165-000012194 | to | RLP-165-000012194 |
| RLP-165-000012202 | to | RLP-165-000012204 |
| RLP-165-000012206 | to | RLP-165-000012206 |

| | | |
|---|---|---|
| RLP-165-000012211 | to | RLP-165-000012211 |
| RLP-165-000012217 | to | RLP-165-000012217 |
| RLP-165-000012219 | to | RLP-165-000012219 |
| RLP-165-000012222 | to | RLP-165-000012222 |
| RLP-165-000012224 | to | RLP-165-000012229 |
| RLP-165-000012238 | to | RLP-165-000012239 |
| RLP-165-000012259 | to | RLP-165-000012265 |
| RLP-165-000012282 | to | RLP-165-000012284 |
| RLP-165-000012295 | to | RLP-165-000012295 |
| RLP-165-000012312 | to | RLP-165-000012313 |
| RLP-165-000012317 | to | RLP-165-000012317 |
| RLP-165-000012319 | to | RLP-165-000012322 |
| RLP-165-000012343 | to | RLP-165-000012343 |
| RLP-165-000012346 | to | RLP-165-000012350 |
| RLP-165-000012352 | to | RLP-165-000012355 |
| RLP-165-000012366 | to | RLP-165-000012367 |
| RLP-165-000012369 | to | RLP-165-000012369 |
| RLP-165-000012371 | to | RLP-165-000012375 |
| RLP-165-000012381 | to | RLP-165-000012383 |
| RLP-165-000012400 | to | RLP-165-000012400 |
| RLP-165-000012408 | to | RLP-165-000012408 |
| RLP-165-000012413 | to | RLP-165-000012413 |
| RLP-165-000012415 | to | RLP-165-000012415 |
| RLP-165-000012428 | to | RLP-165-000012428 |
| RLP-165-000012430 | to | RLP-165-000012431 |
| RLP-165-000012439 | to | RLP-165-000012440 |
| RLP-165-000012460 | to | RLP-165-000012461 |
| RLP-165-000012464 | to | RLP-165-000012464 |
| RLP-165-000012466 | to | RLP-165-000012466 |
| RLP-165-000012471 | to | RLP-165-000012472 |
| RLP-165-000012481 | to | RLP-165-000012482 |
| RLP-165-000012484 | to | RLP-165-000012484 |
| RLP-165-000012512 | to | RLP-165-000012512 |
| RLP-165-000012515 | to | RLP-165-000012515 |
| RLP-165-000012530 | to | RLP-165-000012535 |
| RLP-165-000012538 | to | RLP-165-000012538 |
| RLP-165-000012540 | to | RLP-165-000012543 |
| RLP-165-000012545 | to | RLP-165-000012545 |
| RLP-165-000012547 | to | RLP-165-000012547 |
| RLP-165-000012549 | to | RLP-165-000012552 |
| RLP-165-000012590 | to | RLP-165-000012595 |
| RLP-165-000012599 | to | RLP-165-000012599 |
| RLP-165-000012603 | to | RLP-165-000012603 |
| RLP-165-000012623 | to | RLP-165-000012624 |

| | | |
|---|---|---|
| RLP-165-000012628 | to | RLP-165-000012628 |
| RLP-165-000012640 | to | RLP-165-000012640 |
| RLP-165-000012642 | to | RLP-165-000012642 |
| RLP-165-000012644 | to | RLP-165-000012645 |
| RLP-165-000012652 | to | RLP-165-000012654 |
| RLP-165-000012658 | to | RLP-165-000012658 |
| RLP-165-000012660 | to | RLP-165-000012662 |
| RLP-165-000012666 | to | RLP-165-000012666 |
| RLP-165-000012671 | to | RLP-165-000012671 |
| RLP-165-000012685 | to | RLP-165-000012685 |
| RLP-165-000012689 | to | RLP-165-000012691 |
| RLP-165-000012694 | to | RLP-165-000012694 |
| RLP-165-000012705 | to | RLP-165-000012707 |
| RLP-165-000012727 | to | RLP-165-000012728 |
| RLP-165-000012730 | to | RLP-165-000012731 |
| RLP-165-000012755 | to | RLP-165-000012755 |
| RLP-165-000012768 | to | RLP-165-000012768 |
| RLP-165-000012772 | to | RLP-165-000012774 |
| RLP-165-000012804 | to | RLP-165-000012804 |
| RLP-165-000012831 | to | RLP-165-000012831 |
| RLP-165-000012834 | to | RLP-165-000012834 |
| RLP-165-000012837 | to | RLP-165-000012838 |
| RLP-165-000012840 | to | RLP-165-000012841 |
| RLP-165-000012881 | to | RLP-165-000012881 |
| RLP-165-000012884 | to | RLP-165-000012884 |
| RLP-165-000012887 | to | RLP-165-000012888 |
| RLP-165-000012893 | to | RLP-165-000012893 |
| RLP-165-000012929 | to | RLP-165-000012930 |
| RLP-165-000012932 | to | RLP-165-000012932 |
| RLP-165-000012948 | to | RLP-165-000012953 |
| RLP-165-000012955 | to | RLP-165-000012955 |
| RLP-165-000012968 | to | RLP-165-000012968 |
| RLP-165-000012970 | to | RLP-165-000012971 |
| RLP-165-000012973 | to | RLP-165-000012973 |
| RLP-165-000012984 | to | RLP-165-000012984 |
| RLP-165-000012986 | to | RLP-165-000012986 |
| RLP-165-000012989 | to | RLP-165-000012989 |
| RLP-165-000012994 | to | RLP-165-000012994 |
| RLP-165-000013002 | to | RLP-165-000013002 |
| RLP-165-000013023 | to | RLP-165-000013025 |
| RLP-165-000013027 | to | RLP-165-000013028 |
| RLP-165-000013036 | to | RLP-165-000013036 |
| RLP-165-000013045 | to | RLP-165-000013045 |
| RLP-165-000013060 | to | RLP-165-000013060 |

| | | |
|---|---|---|
| RLP-165-000013079 | to | RLP-165-000013089 |
| RLP-165-000013101 | to | RLP-165-000013101 |
| RLP-165-000013103 | to | RLP-165-000013103 |
| RLP-165-000013105 | to | RLP-165-000013106 |
| RLP-165-000013109 | to | RLP-165-000013109 |
| RLP-165-000013111 | to | RLP-165-000013111 |
| RLP-165-000013113 | to | RLP-165-000013113 |
| RLP-165-000013116 | to | RLP-165-000013117 |
| RLP-165-000013119 | to | RLP-165-000013120 |
| RLP-165-000013122 | to | RLP-165-000013128 |
| RLP-165-000013130 | to | RLP-165-000013134 |
| RLP-165-000013136 | to | RLP-165-000013137 |
| RLP-165-000013139 | to | RLP-165-000013139 |
| RLP-165-000013141 | to | RLP-165-000013141 |
| RLP-165-000013173 | to | RLP-165-000013173 |
| RLP-165-000013204 | to | RLP-165-000013204 |
| RLP-165-000013223 | to | RLP-165-000013223 |
| RLP-165-000013225 | to | RLP-165-000013225 |
| RLP-165-000013228 | to | RLP-165-000013229 |
| RLP-165-000013231 | to | RLP-165-000013231 |
| RLP-165-000013233 | to | RLP-165-000013233 |
| RLP-165-000013235 | to | RLP-165-000013236 |
| RLP-165-000013250 | to | RLP-165-000013250 |
| RLP-165-000013253 | to | RLP-165-000013253 |
| RLP-165-000013257 | to | RLP-165-000013257 |
| RLP-165-000013267 | to | RLP-165-000013268 |
| RLP-165-000013276 | to | RLP-165-000013276 |
| RLP-165-000013279 | to | RLP-165-000013279 |
| RLP-165-000013281 | to | RLP-165-000013281 |
| RLP-165-000013304 | to | RLP-165-000013304 |
| RLP-165-000013306 | to | RLP-165-000013313 |
| RLP-165-000013318 | to | RLP-165-000013321 |
| RLP-165-000013375 | to | RLP-165-000013375 |
| RLP-165-000013385 | to | RLP-165-000013386 |
| RLP-165-000013391 | to | RLP-165-000013391 |
| RLP-165-000013422 | to | RLP-165-000013422 |
| RLP-165-000013425 | to | RLP-165-000013432 |
| RLP-165-000013434 | to | RLP-165-000013436 |
| RLP-165-000013452 | to | RLP-165-000013452 |
| RLP-165-000013454 | to | RLP-165-000013454 |
| RLP-165-000013456 | to | RLP-165-000013456 |
| RLP-165-000013476 | to | RLP-165-000013476 |
| RLP-165-000013488 | to | RLP-165-000013489 |
| RLP-165-000013514 | to | RLP-165-000013514 |

| | | |
|---|---|---|
| RLP-165-000013520 | to | RLP-165-000013522 |
| RLP-165-000013531 | to | RLP-165-000013531 |
| RLP-165-000013572 | to | RLP-165-000013572 |
| RLP-165-000013596 | to | RLP-165-000013596 |
| RLP-165-000013598 | to | RLP-165-000013604 |
| RLP-165-000013606 | to | RLP-165-000013607 |
| RLP-165-000013619 | to | RLP-165-000013620 |
| RLP-165-000013622 | to | RLP-165-000013622 |
| RLP-165-000013637 | to | RLP-165-000013638 |
| RLP-165-000013648 | to | RLP-165-000013649 |
| RLP-165-000013658 | to | RLP-165-000013659 |
| RLP-165-000013678 | to | RLP-165-000013678 |
| RLP-165-000013703 | to | RLP-165-000013703 |
| RLP-165-000013746 | to | RLP-165-000013746 |
| RLP-165-000013769 | to | RLP-165-000013769 |
| RLP-165-000013783 | to | RLP-165-000013784 |
| RLP-165-000013786 | to | RLP-165-000013793 |
| RLP-165-000013810 | to | RLP-165-000013810 |
| RLP-165-000013814 | to | RLP-165-000013814 |
| RLP-165-000013841 | to | RLP-165-000013843 |
| RLP-165-000013890 | to | RLP-165-000013891 |
| RLP-165-000013898 | to | RLP-165-000013898 |
| RLP-165-000013902 | to | RLP-165-000013902 |
| RLP-165-000013905 | to | RLP-165-000013905 |
| RLP-165-000013951 | to | RLP-165-000013954 |
| RLP-165-000013978 | to | RLP-165-000013978 |
| RLP-165-000013980 | to | RLP-165-000013983 |
| RLP-165-000013985 | to | RLP-165-000013985 |
| RLP-165-000013988 | to | RLP-165-000013988 |
| RLP-165-000013993 | to | RLP-165-000013993 |
| RLP-165-000014022 | to | RLP-165-000014029 |
| RLP-165-000014031 | to | RLP-165-000014032 |
| RLP-165-000014034 | to | RLP-165-000014038 |
| RLP-165-000014042 | to | RLP-165-000014042 |
| RLP-165-000014055 | to | RLP-165-000014059 |
| RLP-165-000014070 | to | RLP-165-000014073 |
| RLP-165-000014080 | to | RLP-165-000014080 |
| RLP-165-000014085 | to | RLP-165-000014086 |
| RLP-165-000014090 | to | RLP-165-000014090 |
| RLP-165-000014098 | to | RLP-165-000014098 |
| RLP-165-000014109 | to | RLP-165-000014110 |
| RLP-165-000014138 | to | RLP-165-000014138 |
| RLP-165-000014142 | to | RLP-165-000014142 |
| RLP-165-000014182 | to | RLP-165-000014182 |

| | | |
|---|---|---|
| RLP-165-000014185 | to | RLP-165-000014185 |
| RLP-165-000014189 | to | RLP-165-000014189 |
| RLP-165-000014191 | to | RLP-165-000014198 |
| RLP-165-000014245 | to | RLP-165-000014245 |
| RLP-165-000014250 | to | RLP-165-000014251 |
| RLP-165-000014262 | to | RLP-165-000014262 |
| RLP-165-000014264 | to | RLP-165-000014264 |
| RLP-165-000014267 | to | RLP-165-000014268 |
| RLP-165-000014270 | to | RLP-165-000014275 |
| RLP-165-000014277 | to | RLP-165-000014291 |
| RLP-165-000014297 | to | RLP-165-000014297 |
| RLP-165-000014299 | to | RLP-165-000014301 |
| RLP-165-000014312 | to | RLP-165-000014312 |
| RLP-165-000014327 | to | RLP-165-000014327 |
| RLP-165-000014332 | to | RLP-165-000014332 |
| RLP-165-000014343 | to | RLP-165-000014344 |
| RLP-165-000014352 | to | RLP-165-000014356 |
| RLP-165-000014370 | to | RLP-165-000014370 |
| RLP-165-000014375 | to | RLP-165-000014375 |
| RLP-165-000014387 | to | RLP-165-000014387 |
| RLP-165-000014389 | to | RLP-165-000014391 |
| RLP-165-000014415 | to | RLP-165-000014418 |
| RLP-165-000014421 | to | RLP-165-000014421 |
| RLP-165-000014428 | to | RLP-165-000014438 |
| RLP-165-000014441 | to | RLP-165-000014441 |
| RLP-165-000014443 | to | RLP-165-000014443 |
| RLP-165-000014445 | to | RLP-165-000014446 |
| RLP-165-000014459 | to | RLP-165-000014459 |
| RLP-165-000014461 | to | RLP-165-000014462 |
| RLP-165-000014470 | to | RLP-165-000014473 |
| RLP-165-000014478 | to | RLP-165-000014478 |
| RLP-165-000014480 | to | RLP-165-000014480 |
| RLP-165-000014492 | to | RLP-165-000014492 |
| RLP-165-000014498 | to | RLP-165-000014502 |
| RLP-165-000014505 | to | RLP-165-000014505 |
| RLP-165-000014508 | to | RLP-165-000014509 |
| RLP-165-000014512 | to | RLP-165-000014512 |
| RLP-165-000014514 | to | RLP-165-000014514 |
| RLP-165-000014518 | to | RLP-165-000014518 |
| RLP-165-000014520 | to | RLP-165-000014520 |
| RLP-165-000014523 | to | RLP-165-000014523 |
| RLP-165-000014527 | to | RLP-165-000014527 |
| RLP-165-000014529 | to | RLP-165-000014529 |
| RLP-165-000014533 | to | RLP-165-000014533 |

| | | |
|---|---|---|
| RLP-165-000014536 | to | RLP-165-000014536 |
| RLP-165-000014538 | to | RLP-165-000014539 |
| RLP-165-000014541 | to | RLP-165-000014541 |
| RLP-165-000014543 | to | RLP-165-000014544 |
| RLP-165-000014547 | to | RLP-165-000014547 |
| RLP-165-000014549 | to | RLP-165-000014551 |
| RLP-165-000014570 | to | RLP-165-000014571 |
| RLP-165-000014589 | to | RLP-165-000014589 |
| RLP-165-000014594 | to | RLP-165-000014594 |
| RLP-165-000014602 | to | RLP-165-000014602 |
| RLP-165-000014655 | to | RLP-165-000014655 |
| RLP-165-000014669 | to | RLP-165-000014670 |
| RLP-165-000014693 | to | RLP-165-000014695 |
| RLP-165-000014728 | to | RLP-165-000014728 |
| RLP-165-000014733 | to | RLP-165-000014733 |
| RLP-165-000014735 | to | RLP-165-000014737 |
| RLP-165-000014755 | to | RLP-165-000014758 |
| RLP-165-000014779 | to | RLP-165-000014779 |
| RLP-165-000014823 | to | RLP-165-000014823 |
| RLP-165-000014827 | to | RLP-165-000014827 |
| RLP-165-000014830 | to | RLP-165-000014834 |
| RLP-165-000014845 | to | RLP-165-000014847 |
| RLP-165-000014852 | to | RLP-165-000014852 |
| RLP-165-000014857 | to | RLP-165-000014857 |
| RLP-165-000014874 | to | RLP-165-000014880 |
| RLP-165-000014889 | to | RLP-165-000014889 |
| RLP-165-000014899 | to | RLP-165-000014899 |
| RLP-165-000014902 | to | RLP-165-000014902 |
| RLP-165-000014905 | to | RLP-165-000014905 |
| RLP-165-000014908 | to | RLP-165-000014909 |
| RLP-165-000014924 | to | RLP-165-000014924 |
| RLP-165-000014932 | to | RLP-165-000014933 |
| RLP-165-000014936 | to | RLP-165-000014946 |
| RLP-165-000014964 | to | RLP-165-000014964 |
| RLP-165-000015000 | to | RLP-165-000015000 |
| RLP-165-000015030 | to | RLP-165-000015030 |
| RLP-165-000015057 | to | RLP-165-000015057 |
| RLP-165-000015061 | to | RLP-165-000015061 |
| RLP-165-000015066 | to | RLP-165-000015066 |
| RLP-165-000015085 | to | RLP-165-000015086 |
| RLP-165-000015088 | to | RLP-165-000015089 |
| RLP-165-000015094 | to | RLP-165-000015098 |
| RLP-165-000015101 | to | RLP-165-000015101 |
| RLP-165-000015111 | to | RLP-165-000015111 |

| | | |
|---|---|---|
| RLP-165-000015113 | to | RLP-165-000015113 |
| RLP-165-000015132 | to | RLP-165-000015132 |
| RLP-165-000015151 | to | RLP-165-000015151 |
| RLP-165-000015153 | to | RLP-165-000015153 |
| RLP-165-000015155 | to | RLP-165-000015155 |
| RLP-165-000015157 | to | RLP-165-000015157 |
| RLP-165-000015159 | to | RLP-165-000015159 |
| RLP-165-000015161 | to | RLP-165-000015161 |
| RLP-165-000015163 | to | RLP-165-000015163 |
| RLP-165-000015165 | to | RLP-165-000015165 |
| RLP-165-000015167 | to | RLP-165-000015167 |
| RLP-165-000015169 | to | RLP-165-000015169 |
| RLP-165-000015172 | to | RLP-165-000015179 |
| RLP-165-000015181 | to | RLP-165-000015187 |
| RLP-165-000015189 | to | RLP-165-000015192 |
| RLP-165-000015194 | to | RLP-165-000015196 |
| RLP-165-000015224 | to | RLP-165-000015224 |
| RLP-165-000015229 | to | RLP-165-000015231 |
| RLP-165-000015240 | to | RLP-165-000015241 |
| RLP-165-000015282 | to | RLP-165-000015283 |
| RLP-165-000015344 | to | RLP-165-000015344 |
| RLP-165-000015346 | to | RLP-165-000015346 |
| RLP-165-000015348 | to | RLP-165-000015349 |
| RLP-165-000015359 | to | RLP-165-000015364 |
| RLP-165-000015376 | to | RLP-165-000015376 |
| RLP-165-000015385 | to | RLP-165-000015386 |
| RLP-165-000015391 | to | RLP-165-000015391 |
| RLP-165-000015393 | to | RLP-165-000015393 |
| RLP-165-000015408 | to | RLP-165-000015408 |
| RLP-165-000015411 | to | RLP-165-000015411 |
| RLP-165-000015423 | to | RLP-165-000015423 |
| RLP-165-000015425 | to | RLP-165-000015430 |
| RLP-165-000015432 | to | RLP-165-000015432 |
| RLP-165-000015447 | to | RLP-165-000015447 |
| RLP-165-000015455 | to | RLP-165-000015456 |
| RLP-165-000015458 | to | RLP-165-000015461 |
| RLP-165-000015464 | to | RLP-165-000015466 |
| RLP-165-000015468 | to | RLP-165-000015468 |
| RLP-165-000015470 | to | RLP-165-000015470 |
| RLP-165-000015488 | to | RLP-165-000015488 |
| RLP-165-000015494 | to | RLP-165-000015495 |
| RLP-165-000015497 | to | RLP-165-000015498 |
| RLP-165-000015513 | to | RLP-165-000015513 |
| RLP-165-000015515 | to | RLP-165-000015515 |

| | | |
|---|---|---|
| RLP-165-000015518 | to | RLP-165-000015518 |
| RLP-165-000015520 | to | RLP-165-000015527 |
| RLP-165-000015530 | to | RLP-165-000015530 |
| RLP-165-000015532 | to | RLP-165-000015533 |
| RLP-165-000015538 | to | RLP-165-000015538 |
| RLP-165-000015541 | to | RLP-165-000015541 |
| RLP-165-000015543 | to | RLP-165-000015545 |
| RLP-165-000015562 | to | RLP-165-000015563 |
| RLP-165-000015569 | to | RLP-165-000015569 |
| RLP-165-000015607 | to | RLP-165-000015607 |
| RLP-165-000015609 | to | RLP-165-000015609 |
| RLP-165-000015621 | to | RLP-165-000015621 |
| RLP-165-000015627 | to | RLP-165-000015627 |
| RLP-165-000015656 | to | RLP-165-000015656 |
| RLP-165-000015659 | to | RLP-165-000015659 |
| RLP-165-000015675 | to | RLP-165-000015675 |
| RLP-165-000015679 | to | RLP-165-000015679 |
| RLP-165-000015695 | to | RLP-165-000015695 |
| RLP-165-000015746 | to | RLP-165-000015746 |
| RLP-165-000015753 | to | RLP-165-000015753 |
| RLP-165-000015772 | to | RLP-165-000015773 |
| RLP-165-000015781 | to | RLP-165-000015781 |
| RLP-165-000015785 | to | RLP-165-000015788 |
| RLP-165-000015792 | to | RLP-165-000015795 |
| RLP-165-000015810 | to | RLP-165-000015816 |
| RLP-165-000015833 | to | RLP-165-000015833 |
| RLP-165-000015990 | to | RLP-165-000015991 |
| RLP-165-000016016 | to | RLP-165-000016021 |
| RLP-165-000016105 | to | RLP-165-000016106 |
| RLP-165-000016123 | to | RLP-165-000016125 |
| RLP-165-000016208 | to | RLP-165-000016217 |
| RLP-165-000016223 | to | RLP-165-000016224 |
| RLP-165-000016231 | to | RLP-165-000016233 |
| RLP-165-000016237 | to | RLP-165-000016241 |
| RLP-165-000016243 | to | RLP-165-000016245 |
| RLP-165-000016252 | to | RLP-165-000016254 |
| RLP-165-000016257 | to | RLP-165-000016258 |
| RLP-166-000000008 | to | RLP-166-000000008 |
| RLP-166-000000015 | to | RLP-166-000000015 |
| RLP-166-000000103 | to | RLP-166-000000103 |
| RLP-166-000000122 | to | RLP-166-000000122 |
| RLP-166-000000124 | to | RLP-166-000000124 |
| RLP-166-000000131 | to | RLP-166-000000132 |
| RLP-166-000000138 | to | RLP-166-000000139 |

| | | |
|---|---|---|
| RLP-166-000000153 | to | RLP-166-000000154 |
| RLP-166-000000158 | to | RLP-166-000000158 |
| RLP-166-000000166 | to | RLP-166-000000166 |
| RLP-166-000000169 | to | RLP-166-000000169 |
| RLP-166-000000174 | to | RLP-166-000000174 |
| RLP-166-000000205 | to | RLP-166-000000205 |
| RLP-166-000000207 | to | RLP-166-000000210 |
| RLP-166-000000217 | to | RLP-166-000000217 |
| RLP-166-000000219 | to | RLP-166-000000220 |
| RLP-166-000000237 | to | RLP-166-000000237 |
| RLP-166-000000250 | to | RLP-166-000000250 |
| RLP-166-000000276 | to | RLP-166-000000276 |
| RLP-166-000000287 | to | RLP-166-000000287 |
| RLP-166-000000304 | to | RLP-166-000000304 |
| RLP-166-000000325 | to | RLP-166-000000325 |
| RLP-166-000000336 | to | RLP-166-000000336 |
| RLP-166-000000339 | to | RLP-166-000000342 |
| RLP-166-000000352 | to | RLP-166-000000352 |
| RLP-166-000000367 | to | RLP-166-000000367 |
| RLP-166-000000369 | to | RLP-166-000000372 |
| RLP-166-000000374 | to | RLP-166-000000374 |
| RLP-166-000000381 | to | RLP-166-000000381 |
| RLP-166-000000390 | to | RLP-166-000000390 |
| RLP-166-000000393 | to | RLP-166-000000393 |
| RLP-166-000000398 | to | RLP-166-000000398 |
| RLP-166-000000400 | to | RLP-166-000000400 |
| RLP-166-000000402 | to | RLP-166-000000402 |
| RLP-166-000000423 | to | RLP-166-000000423 |
| RLP-166-000000436 | to | RLP-166-000000436 |
| RLP-166-000000441 | to | RLP-166-000000441 |
| RLP-166-000000451 | to | RLP-166-000000451 |
| RLP-166-000000456 | to | RLP-166-000000456 |
| RLP-166-000000462 | to | RLP-166-000000462 |
| RLP-166-000000478 | to | RLP-166-000000479 |
| RLP-166-000000527 | to | RLP-166-000000527 |
| RLP-166-000000536 | to | RLP-166-000000536 |
| RLP-166-000000544 | to | RLP-166-000000544 |
| RLP-166-000000568 | to | RLP-166-000000568 |
| RLP-166-000000610 | to | RLP-166-000000610 |
| RLP-166-000000639 | to | RLP-166-000000641 |
| RLP-166-000000663 | to | RLP-166-000000665 |
| RLP-166-000000668 | to | RLP-166-000000669 |
| RLP-166-000000679 | to | RLP-166-000000679 |
| RLP-166-000000695 | to | RLP-166-000000695 |

| | | |
|---|---|---|
| RLP-166-000000702 | to | RLP-166-000000702 |
| RLP-166-000000704 | to | RLP-166-000000705 |
| RLP-166-000000719 | to | RLP-166-000000719 |
| RLP-166-000000734 | to | RLP-166-000000734 |
| RLP-166-000000759 | to | RLP-166-000000759 |
| RLP-166-000000761 | to | RLP-166-000000762 |
| RLP-166-000000770 | to | RLP-166-000000770 |
| RLP-166-000000781 | to | RLP-166-000000784 |
| RLP-166-000000787 | to | RLP-166-000000787 |
| RLP-166-000000789 | to | RLP-166-000000789 |
| RLP-166-000000825 | to | RLP-166-000000825 |
| RLP-166-000000837 | to | RLP-166-000000839 |
| RLP-166-000000844 | to | RLP-166-000000844 |
| RLP-166-000000849 | to | RLP-166-000000849 |
| RLP-166-000000932 | to | RLP-166-000000932 |
| RLP-166-000000934 | to | RLP-166-000000934 |
| RLP-166-000000944 | to | RLP-166-000000944 |
| RLP-166-000000968 | to | RLP-166-000000968 |
| RLP-166-000001004 | to | RLP-166-000001004 |
| RLP-166-000001008 | to | RLP-166-000001037 |
| RLP-166-000001039 | to | RLP-166-000001064 |
| RLP-166-000001070 | to | RLP-166-000001090 |
| RLP-166-000001123 | to | RLP-166-000001123 |
| RLP-166-000001187 | to | RLP-166-000001188 |
| RLP-166-000001238 | to | RLP-166-000001240 |
| RLP-166-000001267 | to | RLP-166-000001267 |
| RLP-166-000001277 | to | RLP-166-000001277 |
| RLP-166-000001285 | to | RLP-166-000001285 |
| RLP-166-000001306 | to | RLP-166-000001306 |
| RLP-166-000001334 | to | RLP-166-000001336 |
| RLP-166-000001341 | to | RLP-166-000001341 |
| RLP-166-000001343 | to | RLP-166-000001343 |
| RLP-166-000001346 | to | RLP-166-000001346 |
| RLP-166-000001358 | to | RLP-166-000001360 |
| RLP-166-000001392 | to | RLP-166-000001397 |
| RLP-166-000001403 | to | RLP-166-000001403 |
| RLP-166-000001405 | to | RLP-166-000001405 |
| RLP-166-000001417 | to | RLP-166-000001417 |
| RLP-166-000001421 | to | RLP-166-000001427 |
| RLP-166-000001430 | to | RLP-166-000001467 |
| RLP-166-000001469 | to | RLP-166-000001472 |
| RLP-166-000001475 | to | RLP-166-000001478 |
| RLP-166-000001480 | to | RLP-166-000001481 |
| RLP-166-000001514 | to | RLP-166-000001514 |

| RLP-166-000001536 | to | RLP-166-000001538 |
|---|---|---|
| RLP-166-000001549 | to | RLP-166-000001554 |
| RLP-166-000001558 | to | RLP-166-000001558 |
| RLP-166-000001581 | to | RLP-166-000001581 |
| RLP-166-000001619 | to | RLP-166-000001620 |
| RLP-166-000001631 | to | RLP-166-000001632 |
| RLP-166-000001638 | to | RLP-166-000001640 |
| RLP-166-000001653 | to | RLP-166-000001656 |
| RLP-166-000001759 | to | RLP-166-000001761 |
| RLP-166-000001783 | to | RLP-166-000001783 |
| RLP-166-000001785 | to | RLP-166-000001785 |
| RLP-166-000001817 | to | RLP-166-000001819 |
| RLP-166-000001825 | to | RLP-166-000001825 |
| RLP-166-000001832 | to | RLP-166-000001832 |
| RLP-166-000001837 | to | RLP-166-000001840 |
| RLP-166-000001855 | to | RLP-166-000001855 |
| RLP-166-000001867 | to | RLP-166-000001867 |
| RLP-166-000001896 | to | RLP-166-000001898 |
| RLP-166-000001900 | to | RLP-166-000001909 |
| RLP-166-000001925 | to | RLP-166-000001926 |
| RLP-166-000001961 | to | RLP-166-000001963 |
| RLP-166-000002021 | to | RLP-166-000002038 |
| RLP-166-000002045 | to | RLP-166-000002046 |
| RLP-166-000002052 | to | RLP-166-000002052 |
| RLP-166-000002068 | to | RLP-166-000002068 |
| RLP-166-000002074 | to | RLP-166-000002077 |
| RLP-166-000002082 | to | RLP-166-000002082 |
| RLP-166-000002087 | to | RLP-166-000002087 |
| RLP-166-000002124 | to | RLP-166-000002126 |
| RLP-166-000002147 | to | RLP-166-000002147 |
| RLP-166-000002207 | to | RLP-166-000002230 |
| RLP-166-000002254 | to | RLP-166-000002254 |
| RLP-166-000002256 | to | RLP-166-000002256 |
| RLP-166-000002261 | to | RLP-166-000002261 |
| RLP-166-000002263 | to | RLP-166-000002263 |
| RLP-166-000002266 | to | RLP-166-000002266 |
| RLP-166-000002273 | to | RLP-166-000002275 |
| RLP-166-000002286 | to | RLP-166-000002288 |
| RLP-166-000002309 | to | RLP-166-000002309 |
| RLP-166-000002329 | to | RLP-166-000002329 |
| RLP-166-000002332 | to | RLP-166-000002332 |
| RLP-166-000002341 | to | RLP-166-000002341 |
| RLP-166-000002348 | to | RLP-166-000002348 |
| RLP-166-000002350 | to | RLP-166-000002351 |

| | | |
|---|---|---|
| RLP-166-000002354 | to | RLP-166-000002357 |
| RLP-166-000002359 | to | RLP-166-000002359 |
| RLP-166-000002371 | to | RLP-166-000002371 |
| RLP-166-000002373 | to | RLP-166-000002374 |
| RLP-166-000002402 | to | RLP-166-000002402 |
| RLP-166-000002412 | to | RLP-166-000002412 |
| RLP-166-000002428 | to | RLP-166-000002428 |
| RLP-166-000002440 | to | RLP-166-000002440 |
| RLP-166-000002447 | to | RLP-166-000002447 |
| RLP-166-000002473 | to | RLP-166-000002473 |
| RLP-166-000002488 | to | RLP-166-000002488 |
| RLP-166-000002500 | to | RLP-166-000002500 |
| RLP-166-000002509 | to | RLP-166-000002509 |
| RLP-166-000002519 | to | RLP-166-000002520 |
| RLP-166-000002523 | to | RLP-166-000002523 |
| RLP-166-000002538 | to | RLP-166-000002538 |
| RLP-166-000002580 | to | RLP-166-000002580 |
| RLP-166-000002583 | to | RLP-166-000002583 |
| RLP-166-000002585 | to | RLP-166-000002585 |
| RLP-166-000002604 | to | RLP-166-000002604 |
| RLP-166-000002624 | to | RLP-166-000002625 |
| RLP-166-000002629 | to | RLP-166-000002633 |
| RLP-166-000002644 | to | RLP-166-000002644 |
| RLP-166-000002646 | to | RLP-166-000002646 |
| RLP-166-000002652 | to | RLP-166-000002654 |
| RLP-166-000002673 | to | RLP-166-000002673 |
| RLP-166-000002702 | to | RLP-166-000002702 |
| RLP-166-000002710 | to | RLP-166-000002716 |
| RLP-166-000002719 | to | RLP-166-000002719 |
| RLP-166-000002722 | to | RLP-166-000002722 |
| RLP-166-000002729 | to | RLP-166-000002729 |
| RLP-166-000002743 | to | RLP-166-000002743 |
| RLP-166-000002754 | to | RLP-166-000002754 |
| RLP-166-000002758 | to | RLP-166-000002758 |
| RLP-166-000002764 | to | RLP-166-000002764 |
| RLP-166-000002776 | to | RLP-166-000002776 |
| RLP-166-000002827 | to | RLP-166-000002827 |
| RLP-166-000002829 | to | RLP-166-000002830 |
| RLP-166-000002863 | to | RLP-166-000002867 |
| RLP-166-000002874 | to | RLP-166-000002878 |
| RLP-166-000002904 | to | RLP-166-000002904 |
| RLP-166-000002910 | to | RLP-166-000002911 |
| RLP-166-000002915 | to | RLP-166-000002915 |
| RLP-166-000002939 | to | RLP-166-000002939 |

| | | |
|---|---|---|
| RLP-166-000002949 | to | RLP-166-000002949 |
| RLP-166-000002951 | to | RLP-166-000002952 |
| RLP-166-000002969 | to | RLP-166-000002969 |
| RLP-166-000002981 | to | RLP-166-000002981 |
| RLP-166-000002997 | to | RLP-166-000002997 |
| RLP-166-000003026 | to | RLP-166-000003027 |
| RLP-166-000003032 | to | RLP-166-000003034 |
| RLP-166-000003048 | to | RLP-166-000003048 |
| RLP-166-000003050 | to | RLP-166-000003051 |
| RLP-166-000003055 | to | RLP-166-000003055 |
| RLP-166-000003064 | to | RLP-166-000003064 |
| RLP-166-000003066 | to | RLP-166-000003067 |
| RLP-166-000003069 | to | RLP-166-000003069 |
| RLP-166-000003099 | to | RLP-166-000003103 |
| RLP-166-000003105 | to | RLP-166-000003105 |
| RLP-166-000003110 | to | RLP-166-000003110 |
| RLP-166-000003113 | to | RLP-166-000003114 |
| RLP-166-000003133 | to | RLP-166-000003133 |
| RLP-166-000003168 | to | RLP-166-000003168 |
| RLP-166-000003184 | to | RLP-166-000003186 |
| RLP-166-000003191 | to | RLP-166-000003191 |
| RLP-166-000003196 | to | RLP-166-000003196 |
| RLP-166-000003217 | to | RLP-166-000003217 |
| RLP-166-000003292 | to | RLP-166-000003292 |
| RLP-166-000003302 | to | RLP-166-000003302 |
| RLP-166-000003323 | to | RLP-166-000003323 |
| RLP-166-000003328 | to | RLP-166-000003328 |
| RLP-166-000003340 | to | RLP-166-000003340 |
| RLP-166-000003371 | to | RLP-166-000003371 |
| RLP-166-000003391 | to | RLP-166-000003391 |
| RLP-166-000003435 | to | RLP-166-000003435 |
| RLP-166-000003442 | to | RLP-166-000003442 |
| RLP-166-000003452 | to | RLP-166-000003452 |
| RLP-166-000003454 | to | RLP-166-000003454 |
| RLP-166-000003467 | to | RLP-166-000003467 |
| RLP-166-000003471 | to | RLP-166-000003471 |
| RLP-166-000003473 | to | RLP-166-000003473 |
| RLP-166-000003507 | to | RLP-166-000003507 |
| RLP-166-000003516 | to | RLP-166-000003516 |
| RLP-166-000003519 | to | RLP-166-000003519 |
| RLP-166-000003551 | to | RLP-166-000003551 |
| RLP-166-000003556 | to | RLP-166-000003556 |
| RLP-166-000003560 | to | RLP-166-000003560 |
| RLP-166-000003568 | to | RLP-166-000003568 |

| | | |
|---|---|---|
| RLP-166-000003593 | to | RLP-166-000003593 |
| RLP-166-000003606 | to | RLP-166-000003606 |
| RLP-166-000003618 | to | RLP-166-000003618 |
| RLP-166-000003640 | to | RLP-166-000003640 |
| RLP-166-000003659 | to | RLP-166-000003659 |
| RLP-166-000003664 | to | RLP-166-000003664 |
| RLP-166-000003677 | to | RLP-166-000003677 |
| RLP-166-000003689 | to | RLP-166-000003689 |
| RLP-166-000003692 | to | RLP-166-000003692 |
| RLP-166-000003710 | to | RLP-166-000003711 |
| RLP-166-000003723 | to | RLP-166-000003723 |
| RLP-166-000003758 | to | RLP-166-000003758 |
| RLP-166-000003788 | to | RLP-166-000003788 |
| RLP-166-000003801 | to | RLP-166-000003801 |
| RLP-166-000003819 | to | RLP-166-000003820 |
| RLP-166-000003850 | to | RLP-166-000003850 |
| RLP-166-000003858 | to | RLP-166-000003858 |
| RLP-166-000003876 | to | RLP-166-000003876 |
| RLP-166-000003881 | to | RLP-166-000003881 |
| RLP-166-000003885 | to | RLP-166-000003885 |
| RLP-166-000003946 | to | RLP-166-000003946 |
| RLP-166-000003966 | to | RLP-166-000003966 |
| RLP-166-000003996 | to | RLP-166-000003996 |
| RLP-166-000004019 | to | RLP-166-000004019 |
| RLP-166-000004027 | to | RLP-166-000004027 |
| RLP-166-000004045 | to | RLP-166-000004045 |
| RLP-166-000004068 | to | RLP-166-000004068 |
| RLP-166-000004075 | to | RLP-166-000004076 |
| RLP-166-000004097 | to | RLP-166-000004097 |
| RLP-166-000004114 | to | RLP-166-000004114 |
| RLP-166-000004127 | to | RLP-166-000004127 |
| RLP-166-000004160 | to | RLP-166-000004160 |
| RLP-166-000004168 | to | RLP-166-000004168 |
| RLP-166-000004180 | to | RLP-166-000004180 |
| RLP-166-000004185 | to | RLP-166-000004185 |
| RLP-166-000004209 | to | RLP-166-000004209 |
| RLP-166-000004218 | to | RLP-166-000004218 |
| RLP-166-000004235 | to | RLP-166-000004235 |
| RLP-166-000004256 | to | RLP-166-000004256 |
| RLP-166-000004273 | to | RLP-166-000004273 |
| RLP-166-000004291 | to | RLP-166-000004291 |
| RLP-166-000004353 | to | RLP-166-000004353 |
| RLP-166-000004370 | to | RLP-166-000004370 |
| RLP-166-000004373 | to | RLP-166-000004373 |

| | | |
|---|---|---|
| RLP-166-000004378 | to | RLP-166-000004378 |
| RLP-166-000004413 | to | RLP-166-000004414 |
| RLP-166-000004416 | to | RLP-166-000004416 |
| RLP-166-000004419 | to | RLP-166-000004419 |
| RLP-166-000004432 | to | RLP-166-000004432 |
| RLP-166-000004435 | to | RLP-166-000004435 |
| RLP-166-000004440 | to | RLP-166-000004442 |
| RLP-166-000004444 | to | RLP-166-000004446 |
| RLP-166-000004448 | to | RLP-166-000004448 |
| RLP-166-000004453 | to | RLP-166-000004453 |
| RLP-166-000004456 | to | RLP-166-000004457 |
| RLP-166-000004535 | to | RLP-166-000004535 |
| RLP-166-000004571 | to | RLP-166-000004571 |
| RLP-166-000004586 | to | RLP-166-000004586 |
| RLP-166-000004600 | to | RLP-166-000004600 |
| RLP-166-000004612 | to | RLP-166-000004612 |
| RLP-166-000004614 | to | RLP-166-000004614 |
| RLP-166-000004625 | to | RLP-166-000004625 |
| RLP-166-000004657 | to | RLP-166-000004657 |
| RLP-166-000004672 | to | RLP-166-000004672 |
| RLP-166-000004675 | to | RLP-166-000004675 |
| RLP-166-000004680 | to | RLP-166-000004680 |
| RLP-166-000004682 | to | RLP-166-000004683 |
| RLP-166-000004702 | to | RLP-166-000004702 |
| RLP-166-000004704 | to | RLP-166-000004704 |
| RLP-166-000004707 | to | RLP-166-000004707 |
| RLP-166-000004711 | to | RLP-166-000004711 |
| RLP-166-000004716 | to | RLP-166-000004716 |
| RLP-166-000004725 | to | RLP-166-000004725 |
| RLP-166-000004740 | to | RLP-166-000004740 |
| RLP-166-000004756 | to | RLP-166-000004756 |
| RLP-166-000004763 | to | RLP-166-000004763 |
| RLP-166-000004769 | to | RLP-166-000004769 |
| RLP-166-000004776 | to | RLP-166-000004776 |
| RLP-166-000004781 | to | RLP-166-000004781 |
| RLP-166-000004788 | to | RLP-166-000004788 |
| RLP-166-000004791 | to | RLP-166-000004791 |
| RLP-166-000004793 | to | RLP-166-000004793 |
| RLP-166-000004795 | to | RLP-166-000004796 |
| RLP-166-000004801 | to | RLP-166-000004802 |
| RLP-166-000004805 | to | RLP-166-000004805 |
| RLP-166-000004821 | to | RLP-166-000004821 |
| RLP-166-000004823 | to | RLP-166-000004823 |
| RLP-166-000004826 | to | RLP-166-000004826 |

| | | |
|---|---|---|
| RLP-166-000004828 | to | RLP-166-000004828 |
| RLP-166-000004830 | to | RLP-166-000004830 |
| RLP-166-000004850 | to | RLP-166-000004850 |
| RLP-166-000004868 | to | RLP-166-000004868 |
| RLP-166-000004874 | to | RLP-166-000004874 |
| RLP-166-000004882 | to | RLP-166-000004882 |
| RLP-166-000004900 | to | RLP-166-000004900 |
| RLP-166-000004907 | to | RLP-166-000004907 |
| RLP-166-000004913 | to | RLP-166-000004913 |
| RLP-166-000004917 | to | RLP-166-000004917 |
| RLP-166-000004920 | to | RLP-166-000004920 |
| RLP-166-000004934 | to | RLP-166-000004934 |
| RLP-166-000004953 | to | RLP-166-000004953 |
| RLP-166-000004956 | to | RLP-166-000004956 |
| RLP-166-000004966 | to | RLP-166-000004966 |
| RLP-166-000004968 | to | RLP-166-000004969 |
| RLP-166-000004972 | to | RLP-166-000004972 |
| RLP-166-000004986 | to | RLP-166-000004986 |
| RLP-166-000005000 | to | RLP-166-000005000 |
| RLP-166-000005010 | to | RLP-166-000005010 |
| RLP-166-000005020 | to | RLP-166-000005020 |
| RLP-166-000005043 | to | RLP-166-000005043 |
| RLP-166-000005080 | to | RLP-166-000005080 |
| RLP-166-000005088 | to | RLP-166-000005089 |
| RLP-166-000005093 | to | RLP-166-000005093 |
| RLP-166-000005116 | to | RLP-166-000005116 |
| RLP-166-000005118 | to | RLP-166-000005118 |
| RLP-166-000005123 | to | RLP-166-000005123 |
| RLP-166-000005133 | to | RLP-166-000005133 |
| RLP-166-000005136 | to | RLP-166-000005136 |
| RLP-166-000005140 | to | RLP-166-000005140 |
| RLP-166-000005142 | to | RLP-166-000005142 |
| RLP-166-000005146 | to | RLP-166-000005146 |
| RLP-166-000005153 | to | RLP-166-000005153 |
| RLP-166-000005175 | to | RLP-166-000005175 |
| RLP-166-000005190 | to | RLP-166-000005192 |
| RLP-166-000005203 | to | RLP-166-000005203 |
| RLP-166-000005211 | to | RLP-166-000005211 |
| RLP-166-000005216 | to | RLP-166-000005216 |
| RLP-166-000005220 | to | RLP-166-000005220 |
| RLP-166-000005227 | to | RLP-166-000005228 |
| RLP-166-000005232 | to | RLP-166-000005233 |
| RLP-166-000005235 | to | RLP-166-000005237 |
| RLP-166-000005265 | to | RLP-166-000005265 |

| | | |
|---|---|---|
| RLP-166-000005267 | to | RLP-166-000005267 |
| RLP-166-000005284 | to | RLP-166-000005284 |
| RLP-166-000005286 | to | RLP-166-000005287 |
| RLP-166-000005313 | to | RLP-166-000005313 |
| RLP-166-000005316 | to | RLP-166-000005316 |
| RLP-166-000005329 | to | RLP-166-000005329 |
| RLP-166-000005334 | to | RLP-166-000005334 |
| RLP-166-000005340 | to | RLP-166-000005340 |
| RLP-166-000005342 | to | RLP-166-000005342 |
| RLP-166-000005349 | to | RLP-166-000005349 |
| RLP-166-000005352 | to | RLP-166-000005352 |
| RLP-166-000005363 | to | RLP-166-000005363 |
| RLP-166-000005369 | to | RLP-166-000005370 |
| RLP-166-000005376 | to | RLP-166-000005376 |
| RLP-166-000005392 | to | RLP-166-000005392 |
| RLP-166-000005401 | to | RLP-166-000005401 |
| RLP-166-000005405 | to | RLP-166-000005405 |
| RLP-166-000005411 | to | RLP-166-000005411 |
| RLP-166-000005417 | to | RLP-166-000005417 |
| RLP-166-000005427 | to | RLP-166-000005427 |
| RLP-166-000005438 | to | RLP-166-000005438 |
| RLP-166-000005440 | to | RLP-166-000005440 |
| RLP-166-000005453 | to | RLP-166-000005453 |
| RLP-166-000005486 | to | RLP-166-000005486 |
| RLP-166-000005493 | to | RLP-166-000005493 |
| RLP-166-000005502 | to | RLP-166-000005502 |
| RLP-166-000005508 | to | RLP-166-000005508 |
| RLP-166-000005539 | to | RLP-166-000005539 |
| RLP-166-000005581 | to | RLP-166-000005581 |
| RLP-166-000005592 | to | RLP-166-000005592 |
| RLP-166-000005596 | to | RLP-166-000005596 |
| RLP-166-000005602 | to | RLP-166-000005602 |
| RLP-166-000005607 | to | RLP-166-000005609 |
| RLP-166-000005611 | to | RLP-166-000005611 |
| RLP-166-000005614 | to | RLP-166-000005614 |
| RLP-166-000005643 | to | RLP-166-000005643 |
| RLP-166-000005656 | to | RLP-166-000005656 |
| RLP-166-000005658 | to | RLP-166-000005658 |
| RLP-166-000005691 | to | RLP-166-000005691 |
| RLP-166-000005696 | to | RLP-166-000005696 |
| RLP-166-000005702 | to | RLP-166-000005702 |
| RLP-166-000005708 | to | RLP-166-000005708 |
| RLP-166-000005744 | to | RLP-166-000005744 |
| RLP-166-000005746 | to | RLP-166-000005748 |

| | | |
|---|---|---|
| RLP-166-000005751 | to | RLP-166-000005751 |
| RLP-166-000005754 | to | RLP-166-000005755 |
| RLP-166-000005757 | to | RLP-166-000005757 |
| RLP-166-000005763 | to | RLP-166-000005763 |
| RLP-166-000005765 | to | RLP-166-000005765 |
| RLP-166-000005769 | to | RLP-166-000005769 |
| RLP-166-000005782 | to | RLP-166-000005782 |
| RLP-166-000005784 | to | RLP-166-000005784 |
| RLP-166-000005786 | to | RLP-166-000005786 |
| RLP-166-000005795 | to | RLP-166-000005795 |
| RLP-166-000005815 | to | RLP-166-000005815 |
| RLP-166-000005825 | to | RLP-166-000005825 |
| RLP-166-000005841 | to | RLP-166-000005843 |
| RLP-166-000005849 | to | RLP-166-000005850 |
| RLP-166-000005854 | to | RLP-166-000005854 |
| RLP-166-000005873 | to | RLP-166-000005873 |
| RLP-166-000005898 | to | RLP-166-000005898 |
| RLP-166-000005916 | to | RLP-166-000005916 |
| RLP-166-000005919 | to | RLP-166-000005919 |
| RLP-166-000005928 | to | RLP-166-000005929 |
| RLP-166-000005936 | to | RLP-166-000005936 |
| RLP-166-000005945 | to | RLP-166-000005945 |
| RLP-166-000005948 | to | RLP-166-000005948 |
| RLP-166-000005967 | to | RLP-166-000005967 |
| RLP-166-000005969 | to | RLP-166-000005972 |
| RLP-166-000005976 | to | RLP-166-000005976 |
| RLP-166-000005995 | to | RLP-166-000005995 |
| RLP-166-000006007 | to | RLP-166-000006007 |
| RLP-166-000006011 | to | RLP-166-000006011 |
| RLP-166-000006015 | to | RLP-166-000006015 |
| RLP-166-000006034 | to | RLP-166-000006034 |
| RLP-166-000006048 | to | RLP-166-000006048 |
| RLP-166-000006050 | to | RLP-166-000006052 |
| RLP-166-000006057 | to | RLP-166-000006057 |
| RLP-166-000006059 | to | RLP-166-000006060 |
| RLP-166-000006064 | to | RLP-166-000006064 |
| RLP-166-000006074 | to | RLP-166-000006074 |
| RLP-166-000006094 | to | RLP-166-000006094 |
| RLP-166-000006099 | to | RLP-166-000006099 |
| RLP-166-000006101 | to | RLP-166-000006101 |
| RLP-166-000006105 | to | RLP-166-000006105 |
| RLP-166-000006115 | to | RLP-166-000006115 |
| RLP-166-000006118 | to | RLP-166-000006118 |
| RLP-166-000006121 | to | RLP-166-000006121 |

| | | |
|---|---|---|
| RLP-166-000006125 | to | RLP-166-000006125 |
| RLP-166-000006133 | to | RLP-166-000006133 |
| RLP-166-000006140 | to | RLP-166-000006140 |
| RLP-166-000006142 | to | RLP-166-000006142 |
| RLP-166-000006152 | to | RLP-166-000006152 |
| RLP-166-000006154 | to | RLP-166-000006154 |
| RLP-166-000006156 | to | RLP-166-000006156 |
| RLP-166-000006165 | to | RLP-166-000006165 |
| RLP-166-000006192 | to | RLP-166-000006192 |
| RLP-166-000006194 | to | RLP-166-000006194 |
| RLP-166-000006200 | to | RLP-166-000006200 |
| RLP-166-000006205 | to | RLP-166-000006205 |
| RLP-166-000006207 | to | RLP-166-000006207 |
| RLP-166-000006210 | to | RLP-166-000006210 |
| RLP-166-000006223 | to | RLP-166-000006224 |
| RLP-166-000006255 | to | RLP-166-000006255 |
| RLP-166-000006259 | to | RLP-166-000006259 |
| RLP-166-000006263 | to | RLP-166-000006263 |
| RLP-166-000006269 | to | RLP-166-000006269 |
| RLP-166-000006272 | to | RLP-166-000006272 |
| RLP-166-000006291 | to | RLP-166-000006291 |
| RLP-166-000006301 | to | RLP-166-000006301 |
| RLP-166-000006303 | to | RLP-166-000006303 |
| RLP-166-000006313 | to | RLP-166-000006314 |
| RLP-166-000006324 | to | RLP-166-000006324 |
| RLP-166-000006344 | to | RLP-166-000006344 |
| RLP-166-000006369 | to | RLP-166-000006369 |
| RLP-166-000006372 | to | RLP-166-000006372 |
| RLP-166-000006384 | to | RLP-166-000006384 |
| RLP-166-000006388 | to | RLP-166-000006388 |
| RLP-166-000006390 | to | RLP-166-000006390 |
| RLP-166-000006398 | to | RLP-166-000006398 |
| RLP-166-000006403 | to | RLP-166-000006404 |
| RLP-166-000006406 | to | RLP-166-000006406 |
| RLP-166-000006409 | to | RLP-166-000006409 |
| RLP-166-000006413 | to | RLP-166-000006413 |
| RLP-166-000006424 | to | RLP-166-000006424 |
| RLP-166-000006428 | to | RLP-166-000006428 |
| RLP-166-000006444 | to | RLP-166-000006444 |
| RLP-166-000006456 | to | RLP-166-000006456 |
| RLP-166-000006469 | to | RLP-166-000006470 |
| RLP-166-000006481 | to | RLP-166-000006482 |
| RLP-166-000006503 | to | RLP-166-000006503 |
| RLP-166-000006518 | to | RLP-166-000006518 |

| | | |
|---|---|---|
| RLP-166-000006530 | to | RLP-166-000006530 |
| RLP-166-000006537 | to | RLP-166-000006537 |
| RLP-166-000006544 | to | RLP-166-000006544 |
| RLP-166-000006556 | to | RLP-166-000006556 |
| RLP-166-000006561 | to | RLP-166-000006561 |
| RLP-166-000006563 | to | RLP-166-000006563 |
| RLP-166-000006567 | to | RLP-166-000006567 |
| RLP-166-000006570 | to | RLP-166-000006570 |
| RLP-166-000006580 | to | RLP-166-000006580 |
| RLP-166-000006629 | to | RLP-166-000006629 |
| RLP-166-000006695 | to | RLP-166-000006695 |
| RLP-166-000006735 | to | RLP-166-000006735 |
| RLP-166-000006748 | to | RLP-166-000006748 |
| RLP-166-000006753 | to | RLP-166-000006753 |
| RLP-166-000006757 | to | RLP-166-000006757 |
| RLP-166-000006772 | to | RLP-166-000006772 |
| RLP-166-000006792 | to | RLP-166-000006792 |
| RLP-166-000006804 | to | RLP-166-000006804 |
| RLP-166-000006815 | to | RLP-166-000006816 |
| RLP-166-000006843 | to | RLP-166-000006843 |
| RLP-166-000006848 | to | RLP-166-000006848 |
| RLP-166-000006851 | to | RLP-166-000006851 |
| RLP-166-000006863 | to | RLP-166-000006863 |
| RLP-166-000006869 | to | RLP-166-000006869 |
| RLP-166-000006885 | to | RLP-166-000006885 |
| RLP-166-000006901 | to | RLP-166-000006901 |
| RLP-166-000006905 | to | RLP-166-000006905 |
| RLP-166-000006926 | to | RLP-166-000006926 |
| RLP-166-000006933 | to | RLP-166-000006933 |
| RLP-166-000006939 | to | RLP-166-000006939 |
| RLP-166-000006955 | to | RLP-166-000006955 |
| RLP-166-000006962 | to | RLP-166-000006962 |
| RLP-166-000006973 | to | RLP-166-000006973 |
| RLP-166-000006990 | to | RLP-166-000006990 |
| RLP-166-000006994 | to | RLP-166-000006994 |
| RLP-166-000007001 | to | RLP-166-000007001 |
| RLP-166-000007005 | to | RLP-166-000007005 |
| RLP-166-000007019 | to | RLP-166-000007019 |
| RLP-166-000007024 | to | RLP-166-000007024 |
| RLP-166-000007029 | to | RLP-166-000007029 |
| RLP-166-000007054 | to | RLP-166-000007055 |
| RLP-166-000007085 | to | RLP-166-000007085 |
| RLP-166-000007098 | to | RLP-166-000007098 |
| RLP-166-000007130 | to | RLP-166-000007130 |

| RLP-166-000007133 | to | RLP-166-000007133 |
|---|---|---|
| RLP-166-000007165 | to | RLP-166-000007165 |
| RLP-166-000007168 | to | RLP-166-000007168 |
| RLP-166-000007208 | to | RLP-166-000007208 |
| RLP-166-000007227 | to | RLP-166-000007227 |
| RLP-166-000007270 | to | RLP-166-000007270 |
| RLP-166-000007276 | to | RLP-166-000007276 |
| RLP-166-000007297 | to | RLP-166-000007297 |
| RLP-166-000007309 | to | RLP-166-000007309 |
| RLP-166-000007331 | to | RLP-166-000007331 |
| RLP-166-000007337 | to | RLP-166-000007337 |
| RLP-166-000007361 | to | RLP-166-000007361 |
| RLP-166-000007371 | to | RLP-166-000007371 |
| RLP-166-000007394 | to | RLP-166-000007394 |
| RLP-166-000007404 | to | RLP-166-000007404 |
| RLP-166-000007416 | to | RLP-166-000007417 |
| RLP-166-000007422 | to | RLP-166-000007422 |
| RLP-166-000007442 | to | RLP-166-000007443 |
| RLP-166-000007453 | to | RLP-166-000007453 |
| RLP-166-000007473 | to | RLP-166-000007473 |
| RLP-166-000007483 | to | RLP-166-000007483 |
| RLP-166-000007497 | to | RLP-166-000007497 |
| RLP-166-000007521 | to | RLP-166-000007521 |
| RLP-166-000007526 | to | RLP-166-000007526 |
| RLP-166-000007534 | to | RLP-166-000007534 |
| RLP-166-000007539 | to | RLP-166-000007539 |
| RLP-166-000007545 | to | RLP-166-000007545 |
| RLP-166-000007564 | to | RLP-166-000007564 |
| RLP-166-000007579 | to | RLP-166-000007579 |
| RLP-166-000007583 | to | RLP-166-000007583 |
| RLP-166-000007648 | to | RLP-166-000007648 |
| RLP-166-000007650 | to | RLP-166-000007650 |
| RLP-166-000007686 | to | RLP-166-000007686 |
| RLP-166-000007688 | to | RLP-166-000007689 |
| RLP-166-000007691 | to | RLP-166-000007691 |
| RLP-166-000007737 | to | RLP-166-000007737 |
| RLP-166-000007746 | to | RLP-166-000007746 |
| RLP-166-000007754 | to | RLP-166-000007755 |
| RLP-166-000007774 | to | RLP-166-000007774 |
| RLP-166-000007787 | to | RLP-166-000007787 |
| RLP-166-000007799 | to | RLP-166-000007799 |
| RLP-166-000007810 | to | RLP-166-000007810 |
| RLP-166-000007838 | to | RLP-166-000007839 |
| RLP-166-000007846 | to | RLP-166-000007846 |

| | | |
|---|---|---|
| RLP-166-000007853 | to | RLP-166-000007853 |
| RLP-166-000007856 | to | RLP-166-000007856 |
| RLP-166-000007888 | to | RLP-166-000007888 |
| RLP-166-000007893 | to | RLP-166-000007893 |
| RLP-166-000007931 | to | RLP-166-000007931 |
| RLP-166-000007939 | to | RLP-166-000007939 |
| RLP-166-000007944 | to | RLP-166-000007944 |
| RLP-166-000007966 | to | RLP-166-000007966 |
| RLP-166-000007982 | to | RLP-166-000007982 |
| RLP-166-000008038 | to | RLP-166-000008038 |
| RLP-166-000008043 | to | RLP-166-000008043 |
| RLP-166-000008049 | to | RLP-166-000008049 |
| RLP-166-000008081 | to | RLP-166-000008081 |
| RLP-166-000008149 | to | RLP-166-000008149 |
| RLP-166-000008151 | to | RLP-166-000008151 |
| RLP-166-000008169 | to | RLP-166-000008169 |
| RLP-166-000008172 | to | RLP-166-000008173 |
| RLP-166-000008190 | to | RLP-166-000008190 |
| RLP-166-000008204 | to | RLP-166-000008204 |
| RLP-166-000008206 | to | RLP-166-000008206 |
| RLP-166-000008213 | to | RLP-166-000008213 |
| RLP-166-000008222 | to | RLP-166-000008222 |
| RLP-166-000008226 | to | RLP-166-000008226 |
| RLP-166-000008238 | to | RLP-166-000008238 |
| RLP-166-000008241 | to | RLP-166-000008241 |
| RLP-166-000008249 | to | RLP-166-000008249 |
| RLP-166-000008253 | to | RLP-166-000008253 |
| RLP-166-000008298 | to | RLP-166-000008299 |
| RLP-166-000008305 | to | RLP-166-000008305 |
| RLP-166-000008311 | to | RLP-166-000008311 |
| RLP-166-000008328 | to | RLP-166-000008328 |
| RLP-166-000008337 | to | RLP-166-000008337 |
| RLP-166-000008352 | to | RLP-166-000008352 |
| RLP-166-000008372 | to | RLP-166-000008372 |
| RLP-166-000008387 | to | RLP-166-000008387 |
| RLP-166-000008400 | to | RLP-166-000008400 |
| RLP-166-000008402 | to | RLP-166-000008403 |
| RLP-166-000008405 | to | RLP-166-000008405 |
| RLP-166-000008424 | to | RLP-166-000008424 |
| RLP-166-000008444 | to | RLP-166-000008444 |
| RLP-166-000008461 | to | RLP-166-000008462 |
| RLP-166-000008470 | to | RLP-166-000008470 |
| RLP-166-000008476 | to | RLP-166-000008476 |
| RLP-166-000008500 | to | RLP-166-000008500 |

| | | |
|---|---|---|
| RLP-166-000008550 | to | RLP-166-000008550 |
| RLP-166-000008575 | to | RLP-166-000008575 |
| RLP-166-000008577 | to | RLP-166-000008577 |
| RLP-166-000008587 | to | RLP-166-000008587 |
| RLP-166-000008590 | to | RLP-166-000008590 |
| RLP-166-000008593 | to | RLP-166-000008593 |
| RLP-166-000008612 | to | RLP-166-000008612 |
| RLP-166-000008630 | to | RLP-166-000008630 |
| RLP-166-000008632 | to | RLP-166-000008632 |
| RLP-166-000008643 | to | RLP-166-000008644 |
| RLP-166-000008646 | to | RLP-166-000008647 |
| RLP-166-000008674 | to | RLP-166-000008674 |
| RLP-166-000008688 | to | RLP-166-000008689 |
| RLP-166-000008707 | to | RLP-166-000008707 |
| RLP-166-000008712 | to | RLP-166-000008712 |
| RLP-166-000008717 | to | RLP-166-000008717 |
| RLP-166-000008777 | to | RLP-166-000008777 |
| RLP-166-000008780 | to | RLP-166-000008780 |
| RLP-166-000008783 | to | RLP-166-000008784 |
| RLP-166-000008797 | to | RLP-166-000008798 |
| RLP-166-000008808 | to | RLP-166-000008808 |
| RLP-166-000008810 | to | RLP-166-000008811 |
| RLP-166-000008816 | to | RLP-166-000008816 |
| RLP-166-000008825 | to | RLP-166-000008827 |
| RLP-166-000008840 | to | RLP-166-000008840 |
| RLP-166-000008845 | to | RLP-166-000008845 |
| RLP-166-000008853 | to | RLP-166-000008853 |
| RLP-166-000008861 | to | RLP-166-000008861 |
| RLP-166-000008908 | to | RLP-166-000008908 |
| RLP-166-000008930 | to | RLP-166-000008930 |
| RLP-166-000008938 | to | RLP-166-000008938 |
| RLP-166-000008944 | to | RLP-166-000008944 |
| RLP-166-000008948 | to | RLP-166-000008948 |
| RLP-166-000008964 | to | RLP-166-000008964 |
| RLP-166-000008977 | to | RLP-166-000008978 |
| RLP-166-000008987 | to | RLP-166-000008988 |
| RLP-166-000008994 | to | RLP-166-000008994 |
| RLP-166-000008996 | to | RLP-166-000008996 |
| RLP-166-000008999 | to | RLP-166-000008999 |
| RLP-166-000009003 | to | RLP-166-000009003 |
| RLP-166-000009005 | to | RLP-166-000009005 |
| RLP-166-000009007 | to | RLP-166-000009007 |
| RLP-166-000009010 | to | RLP-166-000009010 |
| RLP-166-000009018 | to | RLP-166-000009018 |

| | | |
|---|---|---|
| RLP-166-000009021 | to | RLP-166-000009021 |
| RLP-166-000009034 | to | RLP-166-000009034 |
| RLP-166-000009052 | to | RLP-166-000009052 |
| RLP-166-000009063 | to | RLP-166-000009063 |
| RLP-166-000009066 | to | RLP-166-000009066 |
| RLP-166-000009075 | to | RLP-166-000009077 |
| RLP-166-000009079 | to | RLP-166-000009079 |
| RLP-166-000009086 | to | RLP-166-000009092 |
| RLP-166-000009096 | to | RLP-166-000009096 |
| RLP-166-000009100 | to | RLP-166-000009100 |
| RLP-166-000009113 | to | RLP-166-000009113 |
| RLP-166-000009115 | to | RLP-166-000009115 |
| RLP-166-000009122 | to | RLP-166-000009122 |
| RLP-166-000009125 | to | RLP-166-000009125 |
| RLP-166-000009134 | to | RLP-166-000009134 |
| RLP-166-000009144 | to | RLP-166-000009145 |
| RLP-166-000009156 | to | RLP-166-000009156 |
| RLP-166-000009160 | to | RLP-166-000009162 |
| RLP-166-000009173 | to | RLP-166-000009173 |
| RLP-166-000009182 | to | RLP-166-000009182 |
| RLP-166-000009192 | to | RLP-166-000009192 |
| RLP-166-000009195 | to | RLP-166-000009195 |
| RLP-166-000009199 | to | RLP-166-000009199 |
| RLP-166-000009203 | to | RLP-166-000009203 |
| RLP-166-000009229 | to | RLP-166-000009229 |
| RLP-166-000009231 | to | RLP-166-000009231 |
| RLP-166-000009233 | to | RLP-166-000009233 |
| RLP-166-000009235 | to | RLP-166-000009235 |
| RLP-166-000009248 | to | RLP-166-000009249 |
| RLP-166-000009261 | to | RLP-166-000009261 |
| RLP-166-000009294 | to | RLP-166-000009294 |
| RLP-166-000009306 | to | RLP-166-000009306 |
| RLP-166-000009310 | to | RLP-166-000009310 |
| RLP-166-000009315 | to | RLP-166-000009315 |
| RLP-166-000009320 | to | RLP-166-000009320 |
| RLP-166-000009337 | to | RLP-166-000009337 |
| RLP-166-000009347 | to | RLP-166-000009347 |
| RLP-166-000009353 | to | RLP-166-000009353 |
| RLP-166-000009355 | to | RLP-166-000009355 |
| RLP-166-000009357 | to | RLP-166-000009357 |
| RLP-166-000009370 | to | RLP-166-000009372 |
| RLP-166-000009379 | to | RLP-166-000009381 |
| RLP-166-000009385 | to | RLP-166-000009385 |
| RLP-166-000009399 | to | RLP-166-000009401 |

| | | |
|---|---|---|
| RLP-166-000009421 | to | RLP-166-000009421 |
| RLP-166-000009423 | to | RLP-166-000009424 |
| RLP-166-000009426 | to | RLP-166-000009426 |
| RLP-166-000009428 | to | RLP-166-000009428 |
| RLP-166-000009444 | to | RLP-166-000009444 |
| RLP-166-000009448 | to | RLP-166-000009448 |
| RLP-166-000009459 | to | RLP-166-000009459 |
| RLP-166-000009463 | to | RLP-166-000009468 |
| RLP-166-000009478 | to | RLP-166-000009478 |
| RLP-166-000009481 | to | RLP-166-000009481 |
| RLP-166-000009486 | to | RLP-166-000009486 |
| RLP-166-000009502 | to | RLP-166-000009502 |
| RLP-166-000009509 | to | RLP-166-000009509 |
| RLP-166-000009516 | to | RLP-166-000009516 |
| RLP-166-000009529 | to | RLP-166-000009529 |
| RLP-166-000009539 | to | RLP-166-000009539 |
| RLP-166-000009544 | to | RLP-166-000009544 |
| RLP-166-000009547 | to | RLP-166-000009547 |
| RLP-166-000009553 | to | RLP-166-000009553 |
| RLP-166-000009561 | to | RLP-166-000009561 |
| RLP-166-000009568 | to | RLP-166-000009569 |
| RLP-166-000009571 | to | RLP-166-000009571 |
| RLP-166-000009574 | to | RLP-166-000009575 |
| RLP-166-000009590 | to | RLP-166-000009591 |
| RLP-166-000009600 | to | RLP-166-000009600 |
| RLP-166-000009602 | to | RLP-166-000009603 |
| RLP-166-000009614 | to | RLP-166-000009616 |
| RLP-166-000009621 | to | RLP-166-000009621 |
| RLP-166-000009629 | to | RLP-166-000009629 |
| RLP-166-000009631 | to | RLP-166-000009631 |
| RLP-166-000009641 | to | RLP-166-000009641 |
| RLP-166-000009664 | to | RLP-166-000009664 |
| RLP-166-000009666 | to | RLP-166-000009666 |
| RLP-166-000009674 | to | RLP-166-000009675 |
| RLP-166-000009683 | to | RLP-166-000009684 |
| RLP-166-000009701 | to | RLP-166-000009702 |
| RLP-166-000009738 | to | RLP-166-000009738 |
| RLP-166-000009740 | to | RLP-166-000009740 |
| RLP-166-000009742 | to | RLP-166-000009742 |
| RLP-166-000009748 | to | RLP-166-000009748 |
| RLP-166-000009763 | to | RLP-166-000009763 |
| RLP-166-000009769 | to | RLP-166-000009769 |
| RLP-166-000009801 | to | RLP-166-000009801 |
| RLP-166-000009808 | to | RLP-166-000009808 |

| | | |
|---|---|---|
| RLP-166-000009814 | to | RLP-166-000009814 |
| RLP-166-000009819 | to | RLP-166-000009819 |
| RLP-166-000009842 | to | RLP-166-000009842 |
| RLP-166-000009859 | to | RLP-166-000009861 |
| RLP-166-000009871 | to | RLP-166-000009871 |
| RLP-166-000009886 | to | RLP-166-000009886 |
| RLP-166-000009889 | to | RLP-166-000009889 |
| RLP-166-000009892 | to | RLP-166-000009893 |
| RLP-166-000009899 | to | RLP-166-000009899 |
| RLP-166-000009908 | to | RLP-166-000009908 |
| RLP-166-000009923 | to | RLP-166-000009923 |
| RLP-166-000009926 | to | RLP-166-000009926 |
| RLP-166-000009939 | to | RLP-166-000009939 |
| RLP-166-000009941 | to | RLP-166-000009943 |
| RLP-166-000009945 | to | RLP-166-000009945 |
| RLP-166-000009947 | to | RLP-166-000009947 |
| RLP-166-000009961 | to | RLP-166-000009961 |
| RLP-166-000009969 | to | RLP-166-000009969 |
| RLP-166-000009971 | to | RLP-166-000009971 |
| RLP-166-000009974 | to | RLP-166-000009974 |
| RLP-166-000009985 | to | RLP-166-000009985 |
| RLP-166-000009987 | to | RLP-166-000009988 |
| RLP-166-000009990 | to | RLP-166-000009990 |
| RLP-166-000009995 | to | RLP-166-000009995 |
| RLP-166-000010001 | to | RLP-166-000010004 |
| RLP-166-000010014 | to | RLP-166-000010014 |
| RLP-166-000010029 | to | RLP-166-000010029 |
| RLP-166-000010040 | to | RLP-166-000010041 |
| RLP-166-000010056 | to | RLP-166-000010056 |
| RLP-166-000010060 | to | RLP-166-000010060 |
| RLP-166-000010062 | to | RLP-166-000010062 |
| RLP-166-000010067 | to | RLP-166-000010067 |
| RLP-166-000010072 | to | RLP-166-000010073 |
| RLP-166-000010075 | to | RLP-166-000010075 |
| RLP-166-000010080 | to | RLP-166-000010080 |
| RLP-166-000010084 | to | RLP-166-000010085 |
| RLP-166-000010097 | to | RLP-166-000010097 |
| RLP-166-000010104 | to | RLP-166-000010105 |
| RLP-166-000010108 | to | RLP-166-000010108 |
| RLP-166-000010111 | to | RLP-166-000010111 |
| RLP-166-000010114 | to | RLP-166-000010114 |
| RLP-166-000010116 | to | RLP-166-000010116 |
| RLP-166-000010121 | to | RLP-166-000010121 |
| RLP-166-000010143 | to | RLP-166-000010143 |

| | | |
|---|---|---|
| RLP-166-000010146 | to | RLP-166-000010146 |
| RLP-166-000010148 | to | RLP-166-000010148 |
| RLP-166-000010156 | to | RLP-166-000010156 |
| RLP-166-000010158 | to | RLP-166-000010158 |
| RLP-166-000010160 | to | RLP-166-000010161 |
| RLP-166-000010163 | to | RLP-166-000010164 |
| RLP-166-000010174 | to | RLP-166-000010174 |
| RLP-166-000010181 | to | RLP-166-000010181 |
| RLP-166-000010190 | to | RLP-166-000010190 |
| RLP-166-000010198 | to | RLP-166-000010203 |
| RLP-166-000010205 | to | RLP-166-000010206 |
| RLP-166-000010208 | to | RLP-166-000010210 |
| RLP-166-000010216 | to | RLP-166-000010216 |
| RLP-166-000010220 | to | RLP-166-000010220 |
| RLP-166-000010225 | to | RLP-166-000010225 |
| RLP-166-000010230 | to | RLP-166-000010230 |
| RLP-166-000010232 | to | RLP-166-000010232 |
| RLP-166-000010241 | to | RLP-166-000010241 |
| RLP-166-000010246 | to | RLP-166-000010246 |
| RLP-166-000010250 | to | RLP-166-000010250 |
| RLP-166-000010259 | to | RLP-166-000010259 |
| RLP-166-000010266 | to | RLP-166-000010266 |
| RLP-166-000010271 | to | RLP-166-000010271 |
| RLP-166-000010287 | to | RLP-166-000010287 |
| RLP-166-000010294 | to | RLP-166-000010294 |
| RLP-166-000010305 | to | RLP-166-000010305 |
| RLP-166-000010317 | to | RLP-166-000010317 |
| RLP-166-000010323 | to | RLP-166-000010324 |
| RLP-166-000010329 | to | RLP-166-000010329 |
| RLP-166-000010337 | to | RLP-166-000010338 |
| RLP-166-000010343 | to | RLP-166-000010343 |
| RLP-166-000010353 | to | RLP-166-000010353 |
| RLP-166-000010361 | to | RLP-166-000010361 |
| RLP-166-000010366 | to | RLP-166-000010370 |
| RLP-166-000010377 | to | RLP-166-000010378 |
| RLP-166-000010383 | to | RLP-166-000010383 |
| RLP-166-000010388 | to | RLP-166-000010390 |
| RLP-166-000010394 | to | RLP-166-000010394 |
| RLP-166-000010399 | to | RLP-166-000010399 |
| RLP-166-000010404 | to | RLP-166-000010405 |
| RLP-166-000010412 | to | RLP-166-000010412 |
| RLP-166-000010418 | to | RLP-166-000010418 |
| RLP-166-000010421 | to | RLP-166-000010421 |
| RLP-166-000010424 | to | RLP-166-000010424 |

| | | |
|---|---|---|
| RLP-166-000010427 | to | RLP-166-000010427 |
| RLP-166-000010432 | to | RLP-166-000010432 |
| RLP-166-000010452 | to | RLP-166-000010452 |
| RLP-166-000010486 | to | RLP-166-000010486 |
| RLP-166-000010492 | to | RLP-166-000010492 |
| RLP-166-000010504 | to | RLP-166-000010504 |
| RLP-166-000010508 | to | RLP-166-000010508 |
| RLP-166-000010512 | to | RLP-166-000010512 |
| RLP-166-000010517 | to | RLP-166-000010517 |
| RLP-166-000010543 | to | RLP-166-000010544 |
| RLP-166-000010549 | to | RLP-166-000010549 |
| RLP-166-000010552 | to | RLP-166-000010552 |
| RLP-166-000010582 | to | RLP-166-000010582 |
| RLP-166-000010605 | to | RLP-166-000010605 |
| RLP-166-000010612 | to | RLP-166-000010612 |
| RLP-166-000010643 | to | RLP-166-000010643 |
| RLP-166-000010673 | to | RLP-166-000010673 |
| RLP-166-000010676 | to | RLP-166-000010676 |
| RLP-166-000010699 | to | RLP-166-000010699 |
| RLP-166-000010702 | to | RLP-166-000010703 |
| RLP-166-000010722 | to | RLP-166-000010722 |
| RLP-166-000010726 | to | RLP-166-000010726 |
| RLP-166-000010738 | to | RLP-166-000010738 |
| RLP-166-000010757 | to | RLP-166-000010757 |
| RLP-166-000010767 | to | RLP-166-000010767 |
| RLP-166-000010769 | to | RLP-166-000010769 |
| RLP-166-000010774 | to | RLP-166-000010775 |
| RLP-166-000010787 | to | RLP-166-000010787 |
| RLP-166-000010793 | to | RLP-166-000010794 |
| RLP-166-000010822 | to | RLP-166-000010822 |
| RLP-166-000010824 | to | RLP-166-000010824 |
| RLP-166-000010827 | to | RLP-166-000010828 |
| RLP-166-000010832 | to | RLP-166-000010832 |
| RLP-166-000010863 | to | RLP-166-000010863 |
| RLP-166-000010875 | to | RLP-166-000010875 |
| RLP-166-000010887 | to | RLP-166-000010887. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

     I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

         s/ James F. McConnon, Jr.
         JAMES F. McCONNON, JR.