**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009051 | RLP-161-000009051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009053 | RLP-161-000009053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009055 | RLP-161-000009055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009057 | RLP-161-000009060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009065 | RLP-161-000009065 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009072 | RLP-161-000009074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009078 | RLP-161-000009080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009100 | RLP-161-000009101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009165 | RLP-161-000009166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009213 | RLP-161-000009223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009225 | RLP-161-000009225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009227 | RLP-161-000009227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009231 | RLP-161-000009231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009233 | RLP-161-000009234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009236 | RLP-161-000009237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009240 | RLP-161-000009240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009243 | RLP-161-000009243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009245 | RLP-161-000009245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009248 | RLP-161-000009248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009251 | RLP-161-000009251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009253 | RLP-161-000009253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009255 | RLP-161-000009255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009257 | RLP-161-000009260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009263 | RLP-161-000009263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009266 | RLP-161-000009266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009284 | RLP-161-000009285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009287 | RLP-161-000009287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009289 | RLP-161-000009289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009291 | RLP-161-000009291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009293 | RLP-161-000009295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009297 | RLP-161-000009301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009303 | RLP-161-000009315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009317 | RLP-161-000009326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009328 | RLP-161-000009328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009335 | RLP-161-000009335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009355 | RLP-161-000009355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009369 | RLP-161-000009369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009382 | RLP-161-000009382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009385 | RLP-161-000009386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009401 | RLP-161-000009401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009405 | RLP-161-000009405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009419 | RLP-161-000009419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009430 | RLP-161-000009430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009485 | RLP-161-000009485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009492 | RLP-161-000009492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009522 | RLP-161-000009522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009525 | RLP-161-000009525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009581 | RLP-161-000009582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009584 | RLP-161-000009614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009631 | RLP-161-000009631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009635 | RLP-161-000009636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009645 | RLP-161-000009645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009671 | RLP-161-000009671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009680 | RLP-161-000009682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009684 | RLP-161-000009686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009725 | RLP-161-000009725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009732 | RLP-161-000009733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009749 | RLP-161-000009749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009873 | RLP-161-000009874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009912 | RLP-161-000009914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009926 | RLP-161-000009926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009934 | RLP-161-000009935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009962 | RLP-161-000009962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009986 | RLP-161-000009988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010011 | RLP-161-000010011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010075 | RLP-161-000010075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010094 | RLP-161-000010095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010115 | RLP-161-000010115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010156 | RLP-161-000010158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010190 | RLP-161-000010192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010205 | RLP-161-000010205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010207 | RLP-161-000010207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010227 | RLP-161-000010227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010255 | RLP-161-000010255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010313 | RLP-161-000010316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010324 | RLP-161-000010329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010371 | RLP-161-000010374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010406 | RLP-161-000010406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010432 | RLP-161-000010432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010436 | RLP-161-000010438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010444 | RLP-161-000010469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010502 | RLP-161-000010502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010520 | RLP-161-000010522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010526 | RLP-161-000010537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010560 | RLP-161-000010560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010600 | RLP-161-000010600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010612 | RLP-161-000010614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010618 | RLP-161-000010618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010643 | RLP-161-000010643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010645 | RLP-161-000010645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010679 | RLP-161-000010682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010741 | RLP-161-000010742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010925 | RLP-161-000010925 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010934 | RLP-161-000010934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010960 | RLP-161-000010960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010962 | RLP-161-000010965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010967 | RLP-161-000010967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010972 | RLP-161-000010972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010977 | RLP-161-000010977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010982 | RLP-161-000010985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010998 | RLP-161-000010998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011001 | RLP-161-000011001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011031 | RLP-161-000011031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011038 | RLP-161-000011038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011056 | RLP-161-000011056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011066 | RLP-161-000011066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011069 | RLP-161-000011070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011077 | RLP-161-000011078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011082 | RLP-161-000011082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011089 | RLP-161-000011089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011093 | RLP-161-000011094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011114 | RLP-161-000011114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011122 | RLP-161-000011122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011124 | RLP-161-000011124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011140 | RLP-161-000011140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011146 | RLP-161-000011146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011148 | RLP-161-000011148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011152 | RLP-161-000011152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011169 | RLP-161-000011169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011177 | RLP-161-000011177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011186 | RLP-161-000011186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011192 | RLP-161-000011192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011200 | RLP-161-000011200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011221 | RLP-161-000011222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011276 | RLP-161-000011277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011308 | RLP-161-000011308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011321 | RLP-161-000011321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011334 | RLP-161-000011336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011355 | RLP-161-000011358 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011362 | RLP-161-000011363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011366 | RLP-161-000011366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011375 | RLP-161-000011375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011377 | RLP-161-000011377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011381 | RLP-161-000011384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011391 | RLP-161-000011392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011399 | RLP-161-000011399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011408 | RLP-161-000011408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011411 | RLP-161-000011411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011487 | RLP-161-000011487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011525 | RLP-161-000011525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011533 | RLP-161-000011533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011549 | RLP-161-000011549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011551 | RLP-161-000011551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011554 | RLP-161-000011557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011562 | RLP-161-000011562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011593 | RLP-161-000011594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011598 | RLP-161-000011599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011614 | RLP-161-000011614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011618 | RLP-161-000011619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011656 | RLP-161-000011656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011658 | RLP-161-000011658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011660 | RLP-161-000011660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011668 | RLP-161-000011668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011670 | RLP-161-000011670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011672 | RLP-161-000011677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011679 | RLP-161-000011679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011690 | RLP-161-000011690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011696 | RLP-161-000011696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011702 | RLP-161-000011703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011705 | RLP-161-000011705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011723 | RLP-161-000011724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011734 | RLP-161-000011735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011740 | RLP-161-000011746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011748 | RLP-161-000011748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011800 | RLP-161-000011800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011813 | RLP-161-000011814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011816 | RLP-161-000011819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011821 | RLP-161-000011821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011824 | RLP-161-000011824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011826 | RLP-161-000011826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011830 | RLP-161-000011830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011855 | RLP-161-000011855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011863 | RLP-161-000011870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011877 | RLP-161-000011879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011881 | RLP-161-000011881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011886 | RLP-161-000011886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011888 | RLP-161-000011889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011899 | RLP-161-000011899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011902 | RLP-161-000011903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011930 | RLP-161-000011930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011960 | RLP-161-000011968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011970 | RLP-161-000011970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011972 | RLP-161-000011980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012060 | RLP-161-000012060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012064 | RLP-161-000012064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012068 | RLP-161-000012068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012078 | RLP-161-000012078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012083 | RLP-161-000012083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012140 | RLP-161-000012140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012147 | RLP-161-000012147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012200 | RLP-161-000012200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012214 | RLP-161-000012214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012246 | RLP-161-000012246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012261 | RLP-161-000012262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012302 | RLP-161-000012302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012332 | RLP-161-000012333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012335 | RLP-161-000012335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012342 | RLP-161-000012342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012356 | RLP-161-000012356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012363 | RLP-161-000012363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012398 | RLP-161-000012398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012412 | RLP-161-000012412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012427 | RLP-161-000012427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012431 | RLP-161-000012432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012442 | RLP-161-000012445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012447 | RLP-161-000012448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012453 | RLP-161-000012453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012464 | RLP-161-000012465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012467 | RLP-161-000012467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012470 | RLP-161-000012473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012495 | RLP-161-000012495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012499 | RLP-161-000012499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012515 | RLP-161-000012515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012526 | RLP-161-000012526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012528 | RLP-161-000012528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012534 | RLP-161-000012534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012543 | RLP-161-000012543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012548 | RLP-161-000012548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012563 | RLP-161-000012563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012565 | RLP-161-000012565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012581 | RLP-161-000012581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012588 | RLP-161-000012591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012594 | RLP-161-000012594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012600 | RLP-161-000012602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012610 | RLP-161-000012610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012614 | RLP-161-000012614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012616 | RLP-161-000012616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012620 | RLP-161-000012621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012628 | RLP-161-000012628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012642 | RLP-161-000012642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012645 | RLP-161-000012645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012647 | RLP-161-000012648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012652 | RLP-161-000012652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012656 | RLP-161-000012659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012666 | RLP-161-000012666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012668 | RLP-161-000012668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012673 | RLP-161-000012676 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012681 | RLP-161-000012681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012693 | RLP-161-000012695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012709 | RLP-161-000012709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012719 | RLP-161-000012719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012727 | RLP-161-000012727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012733 | RLP-161-000012735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012738 | RLP-161-000012738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012741 | RLP-161-000012741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012752 | RLP-161-000012752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012790 | RLP-161-000012790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012793 | RLP-161-000012793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012808 | RLP-161-000012810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012813 | RLP-161-000012813 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012818 | RLP-161-000012828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012833 | RLP-161-000012833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012835 | RLP-161-000012835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012838 | RLP-161-000012838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012844 | RLP-161-000012844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012847 | RLP-161-000012848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012861 | RLP-161-000012861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012867 | RLP-161-000012871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012876 | RLP-161-000012876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012883 | RLP-161-000012883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012896 | RLP-161-000012896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012916 | RLP-161-000012916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012924 | RLP-161-000012924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012931 | RLP-161-000012931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012934 | RLP-161-000012934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012952 | RLP-161-000012952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012967 | RLP-161-000012967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012989 | RLP-161-000012990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012997 | RLP-161-000012999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013003 | RLP-161-000013003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013005 | RLP-161-000013005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013021 | RLP-161-000013021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013028 | RLP-161-000013028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013031 | RLP-161-000013031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013103 | RLP-161-000013103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013127 | RLP-161-000013127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013130 | RLP-161-000013130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013141 | RLP-161-000013141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013163 | RLP-161-000013163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013190 | RLP-161-000013190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013200 | RLP-161-000013200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013209 | RLP-161-000013209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013214 | RLP-161-000013214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013216 | RLP-161-000013216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013218 | RLP-161-000013219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013222 | RLP-161-000013222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013225 | RLP-161-000013225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013235 | RLP-161-000013235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013247 | RLP-161-000013249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013264 | RLP-161-000013264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013266 | RLP-161-000013266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013269 | RLP-161-000013269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013282 | RLP-161-000013282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013286 | RLP-161-000013286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013291 | RLP-161-000013293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013322 | RLP-161-000013322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013355 | RLP-161-000013356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013436 | RLP-161-000013436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013444 | RLP-161-000013444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013456 | RLP-161-000013456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013459 | RLP-161-000013460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013466 | RLP-161-000013466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013495 | RLP-161-000013495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013514 | RLP-161-000013514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013521 | RLP-161-000013522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013531 | RLP-161-000013532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013534 | RLP-161-000013534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013536 | RLP-161-000013536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013542 | RLP-161-000013542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013568 | RLP-161-000013569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013576 | RLP-161-000013576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013584 | RLP-161-000013584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013588 | RLP-161-000013588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013618 | RLP-161-000013618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013639 | RLP-161-000013639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013641 | RLP-161-000013641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013643 | RLP-161-000013643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013645 | RLP-161-000013646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013657 | RLP-161-000013657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013661 | RLP-161-000013661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013670 | RLP-161-000013670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013682 | RLP-161-000013682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013688 | RLP-161-000013688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013694 | RLP-161-000013696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013700 | RLP-161-000013700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013707 | RLP-161-000013707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013709 | RLP-161-000013709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013712 | RLP-161-000013712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013739 | RLP-161-000013741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013760 | RLP-161-000013760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013762 | RLP-161-000013763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013765 | RLP-161-000013765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013770 | RLP-161-000013770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013772 | RLP-161-000013772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013774 | RLP-161-000013774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013780 | RLP-161-000013780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013809 | RLP-161-000013809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013817 | RLP-161-000013817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013821 | RLP-161-000013821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013824 | RLP-161-000013824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013828 | RLP-161-000013828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013836 | RLP-161-000013836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013860 | RLP-161-000013860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013869 | RLP-161-000013869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013909 | RLP-161-000013909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013912 | RLP-161-000013912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013950 | RLP-161-000013950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013957 | RLP-161-000013957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013970 | RLP-161-000013970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013974 | RLP-161-000013974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013976 | RLP-161-000013976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013999 | RLP-161-000013999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014004 | RLP-161-000014004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014024 | RLP-161-000014024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014029 | RLP-161-000014029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014042 | RLP-161-000014042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014044 | RLP-161-000014044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014056 | RLP-161-000014057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014062 | RLP-161-000014062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014065 | RLP-161-000014065 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014067 | RLP-161-000014067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014071 | RLP-161-000014071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014073 | RLP-161-000014079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014082 | RLP-161-000014082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014090 | RLP-161-000014091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014094 | RLP-161-000014094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014097 | RLP-161-000014097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014101 | RLP-161-000014101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014110 | RLP-161-000014110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014113 | RLP-161-000014113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014118 | RLP-161-000014118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014127 | RLP-161-000014127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014143 | RLP-161-000014143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014145 | RLP-161-000014145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014155 | RLP-161-000014157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014160 | RLP-161-000014160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014162 | RLP-161-000014162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014190 | RLP-161-000014190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014195 | RLP-161-000014195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014199 | RLP-161-000014199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014205 | RLP-161-000014205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014220 | RLP-161-000014220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014244 | RLP-161-000014244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014246 | RLP-161-000014246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014253 | RLP-161-000014253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014258 | RLP-161-000014260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014266 | RLP-161-000014267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014287 | RLP-161-000014287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014291 | RLP-161-000014291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014311 | RLP-161-000014311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014319 | RLP-161-000014319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014322 | RLP-161-000014323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014326 | RLP-161-000014326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014329 | RLP-161-000014329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014335 | RLP-161-000014335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014379 | RLP-161-000014379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014383 | RLP-161-000014385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014394 | RLP-161-000014394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014403 | RLP-161-000014403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014417 | RLP-161-000014417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014419 | RLP-161-000014419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014444 | RLP-161-000014444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014447 | RLP-161-000014447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014452 | RLP-161-000014453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014462 | RLP-161-000014465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014467 | RLP-161-000014469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014486 | RLP-161-000014486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014492 | RLP-161-000014492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014498 | RLP-161-000014499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014502 | RLP-161-000014503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014511 | RLP-161-000014511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014514 | RLP-161-000014515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014520 | RLP-161-000014520 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014542 | RLP-161-000014542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014546 | RLP-161-000014546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014561 | RLP-161-000014562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014568 | RLP-161-000014568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014574 | RLP-161-000014574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014578 | RLP-161-000014578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014589 | RLP-161-000014591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014610 | RLP-161-000014610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014613 | RLP-161-000014613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014624 | RLP-161-000014624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014627 | RLP-161-000014628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014630 | RLP-161-000014630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014659 | RLP-161-000014659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014663 | RLP-161-000014663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014666 | RLP-161-000014666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014679 | RLP-161-000014680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014703 | RLP-161-000014705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014707 | RLP-161-000014707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014732 | RLP-161-000014732 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014741 | RLP-161-000014741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014754 | RLP-161-000014754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014763 | RLP-161-000014763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014790 | RLP-161-000014790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014795 | RLP-161-000014795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014810 | RLP-161-000014810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014812 | RLP-161-000014812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014821 | RLP-161-000014821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014833 | RLP-161-000014833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014885 | RLP-161-000014885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014899 | RLP-161-000014899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014906 | RLP-161-000014906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014912 | RLP-161-000014912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014935 | RLP-161-000014935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014937 | RLP-161-000014938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014960 | RLP-161-000014960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015001 | RLP-161-000015002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015010 | RLP-161-000015011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015018 | RLP-161-000015018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015027 | RLP-161-000015027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015034 | RLP-161-000015034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015036 | RLP-161-000015036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015055 | RLP-161-000015055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015062 | RLP-161-000015062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015093 | RLP-161-000015093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015096 | RLP-161-000015096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015122 | RLP-161-000015122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015133 | RLP-161-000015133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015135 | RLP-161-000015136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015141 | RLP-161-000015141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015172 | RLP-161-000015172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015176 | RLP-161-000015176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015199 | RLP-161-000015199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015209 | RLP-161-000015209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015256 | RLP-161-000015256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015289 | RLP-161-000015289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015295 | RLP-161-000015295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015301 | RLP-161-000015301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015318 | RLP-161-000015321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015342 | RLP-161-000015342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015349 | RLP-161-000015350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015352 | RLP-161-000015353 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015364 | RLP-161-000015366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015385 | RLP-161-000015385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015396 | RLP-161-000015396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015416 | RLP-161-000015416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015428 | RLP-161-000015428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015430 | RLP-161-000015430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015467 | RLP-161-000015467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015485 | RLP-161-000015485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015489 | RLP-161-000015489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015496 | RLP-161-000015496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015501 | RLP-161-000015501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015517 | RLP-161-000015517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015520 | RLP-161-000015521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015525 | RLP-161-000015525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015571 | RLP-161-000015573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015585 | RLP-161-000015585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015589 | RLP-161-000015589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015591 | RLP-161-000015592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015596 | RLP-161-000015596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015601 | RLP-161-000015601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015619 | RLP-161-000015619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015625 | RLP-161-000015625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015635 | RLP-161-000015635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015657 | RLP-161-000015657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015661 | RLP-161-000015661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015664 | RLP-161-000015664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015701 | RLP-161-000015701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015710 | RLP-161-000015710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015713 | RLP-161-000015713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015719 | RLP-161-000015719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015721 | RLP-161-000015721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015724 | RLP-161-000015724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015748 | RLP-161-000015748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015764 | RLP-161-000015764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015771 | RLP-161-000015771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015775 | RLP-161-000015775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015777 | RLP-161-000015777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015785 | RLP-161-000015787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015790 | RLP-161-000015790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015794 | RLP-161-000015795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015797 | RLP-161-000015797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015800 | RLP-161-000015801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015806 | RLP-161-000015806 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015808 | RLP-161-000015808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015818 | RLP-161-000015818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015826 | RLP-161-000015826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015840 | RLP-161-000015840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015855 | RLP-161-000015855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015858 | RLP-161-000015858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015877 | RLP-161-000015877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015886 | RLP-161-000015886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015899 | RLP-161-000015899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015901 | RLP-161-000015901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015905 | RLP-161-000015908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015915 | RLP-161-000015915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015918 | RLP-161-000015918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015948 | RLP-161-000015949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015967 | RLP-161-000015967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015969 | RLP-161-000015969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015972 | RLP-161-000015975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015979 | RLP-161-000015979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015981 | RLP-161-000015982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015988 | RLP-161-000015988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015993 | RLP-161-000015993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016001 | RLP-161-000016001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016005 | RLP-161-000016006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016021 | RLP-161-000016022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016038 | RLP-161-000016039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016041 | RLP-161-000016041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016047 | RLP-161-000016047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016058 | RLP-161-000016058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016060 | RLP-161-000016067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016069 | RLP-161-000016069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016075 | RLP-161-000016077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016080 | RLP-161-000016080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016085 | RLP-161-000016085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016101 | RLP-161-000016102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016107 | RLP-161-000016107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016119 | RLP-161-000016119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016137 | RLP-161-000016137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016145 | RLP-161-000016146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016169 | RLP-161-000016169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016171 | RLP-161-000016173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016176 | RLP-161-000016176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016194 | RLP-161-000016196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016200 | RLP-161-000016200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016211 | RLP-161-000016218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016221 | RLP-161-000016221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016223 | RLP-161-000016224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016226 | RLP-161-000016228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016230 | RLP-161-000016231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016238 | RLP-161-000016238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016248 | RLP-161-000016248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016256 | RLP-161-000016257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016265 | RLP-161-000016265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016274 | RLP-161-000016274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016287 | RLP-161-000016288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016299 | RLP-161-000016299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016305 | RLP-161-000016305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016315 | RLP-161-000016315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016322 | RLP-161-000016322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016328 | RLP-161-000016329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016331 | RLP-161-000016331 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016333 | RLP-161-000016333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016335 | RLP-161-000016337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016355 | RLP-161-000016356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016359 | RLP-161-000016361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016364 | RLP-161-000016369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016372 | RLP-161-000016372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016375 | RLP-161-000016375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016383 | RLP-161-000016387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016391 | RLP-161-000016391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016395 | RLP-161-000016395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016405 | RLP-161-000016405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016411 | RLP-161-000016411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016433 | RLP-161-000016433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016462 | RLP-161-000016462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016472 | RLP-161-000016472 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016474 | RLP-161-000016474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016494 | RLP-161-000016494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016500 | RLP-161-000016502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016508 | RLP-161-000016509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016515 | RLP-161-000016515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016519 | RLP-161-000016519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016521 | RLP-161-000016524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016528 | RLP-161-000016528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016534 | RLP-161-000016534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016538 | RLP-161-000016538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016543 | RLP-161-000016543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016546 | RLP-161-000016547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016550 | RLP-161-000016550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016552 | RLP-161-000016553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016555 | RLP-161-000016555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016558 | RLP-161-000016558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016565 | RLP-161-000016565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016574 | RLP-161-000016574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016578 | RLP-161-000016579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016581 | RLP-161-000016582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016587 | RLP-161-000016587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016590 | RLP-161-000016590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016592 | RLP-161-000016592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016614 | RLP-161-000016614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016619 | RLP-161-000016619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016623 | RLP-161-000016623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016625 | RLP-161-000016625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016627 | RLP-161-000016627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016629 | RLP-161-000016629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016631 | RLP-161-000016632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016635 | RLP-161-000016635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016652 | RLP-161-000016652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016699 | RLP-161-000016699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016735 | RLP-161-000016735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016770 | RLP-161-000016770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016777 | RLP-161-000016777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016804 | RLP-161-000016804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016807 | RLP-161-000016807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016812 | RLP-161-000016812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016815 | RLP-161-000016815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016833 | RLP-161-000016833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016842 | RLP-161-000016842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016864 | RLP-161-000016864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016868 | RLP-161-000016868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016870 | RLP-161-000016870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016877 | RLP-161-000016877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016881 | RLP-161-000016881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016885 | RLP-161-000016885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016888 | RLP-161-000016888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016890 | RLP-161-000016890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016892 | RLP-161-000016892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016903 | RLP-161-000016903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016907 | RLP-161-000016907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016909 | RLP-161-000016910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016921 | RLP-161-000016921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016947 | RLP-161-000016947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016957 | RLP-161-000016957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016960 | RLP-161-000016960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016965 | RLP-161-000016965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017001 | RLP-161-000017002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017010 | RLP-161-000017010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017040 | RLP-161-000017040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017056 | RLP-161-000017056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017089 | RLP-161-000017089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017092 | RLP-161-000017092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017114 | RLP-161-000017114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017139 | RLP-161-000017139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017151 | RLP-161-000017151 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017159 | RLP-161-000017159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017167 | RLP-161-000017167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017169 | RLP-161-000017169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017233 | RLP-161-000017233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017298 | RLP-161-000017299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017315 | RLP-161-000017318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017321 | RLP-161-000017321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017324 | RLP-161-000017324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017339 | RLP-161-000017339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017345 | RLP-161-000017345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017347 | RLP-161-000017347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017361 | RLP-161-000017362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017409 | RLP-161-000017409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017445 | RLP-161-000017446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017478 | RLP-161-000017478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017480 | RLP-161-000017480 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017493 | RLP-161-000017493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017558 | RLP-161-000017558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017582 | RLP-161-000017582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017680 | RLP-161-000017681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017702 | RLP-161-000017702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017758 | RLP-161-000017759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017769 | RLP-161-000017769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017776 | RLP-161-000017776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017845 | RLP-161-000017845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017870 | RLP-161-000017871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017888 | RLP-161-000017888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017897 | RLP-161-000017897 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017915 | RLP-161-000017915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017947 | RLP-161-000017948 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017950 | RLP-161-000017950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017954 | RLP-161-000017954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017956 | RLP-161-000017957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017968 | RLP-161-000017968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017976 | RLP-161-000017976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017979 | RLP-161-000017979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017987 | RLP-161-000017990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017994 | RLP-161-000017995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017998 | RLP-161-000017998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018004 | RLP-161-000018004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018081 | RLP-161-000018081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018086 | RLP-161-000018086 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018088 | RLP-161-000018088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018094 | RLP-161-000018094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018096 | RLP-161-000018097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018100 | RLP-161-000018102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018111 | RLP-161-000018111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018115 | RLP-161-000018120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018128 | RLP-161-000018128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018133 | RLP-161-000018133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018136 | RLP-161-000018136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018138 | RLP-161-000018138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018142 | RLP-161-000018142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018170 | RLP-161-000018171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018175 | RLP-161-000018180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018242 | RLP-161-000018243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018248 | RLP-161-000018248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018254 | RLP-161-000018254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018272 | RLP-161-000018273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018290 | RLP-161-000018290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018303 | RLP-161-000018303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018365 | RLP-161-000018365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018367 | RLP-161-000018367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018371 | RLP-161-000018371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018441 | RLP-161-000018441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018450 | RLP-161-000018450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018506 | RLP-161-000018506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018513 | RLP-161-000018513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018518 | RLP-161-000018518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018536 | RLP-161-000018536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018542 | RLP-161-000018543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018569 | RLP-161-000018569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018571 | RLP-161-000018571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018573 | RLP-161-000018573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018602 | RLP-161-000018602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018619 | RLP-161-000018619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018625 | RLP-161-000018626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018639 | RLP-161-000018639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018654 | RLP-161-000018654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018658 | RLP-161-000018658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018660 | RLP-161-000018660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018662 | RLP-161-000018662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018692 | RLP-161-000018693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018697 | RLP-161-000018697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018703 | RLP-161-000018703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018707 | RLP-161-000018707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018739 | RLP-161-000018739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018747 | RLP-161-000018747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018755 | RLP-161-000018755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018758 | RLP-161-000018758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018764 | RLP-161-000018766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018798 | RLP-161-000018799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018812 | RLP-161-000018814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018817 | RLP-161-000018819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018827 | RLP-161-000018829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018838 | RLP-161-000018843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018861 | RLP-161-000018868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018925 | RLP-161-000018930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018958 | RLP-161-000018959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019004 | RLP-161-000019005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019012 | RLP-161-000019012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019026 | RLP-161-000019026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019032 | RLP-161-000019032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019037 | RLP-161-000019039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019041 | RLP-161-000019041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019051 | RLP-161-000019051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019074 | RLP-161-000019074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019076 | RLP-161-000019076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019092 | RLP-161-000019093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019109 | RLP-161-000019109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019111 | RLP-161-000019111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019113 | RLP-161-000019113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019133 | RLP-161-000019133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019140 | RLP-161-000019141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019162 | RLP-161-000019162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019170 | RLP-161-000019170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019178 | RLP-161-000019183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019189 | RLP-161-000019189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019191 | RLP-161-000019191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019193 | RLP-161-000019197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019200 | RLP-161-000019201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019205 | RLP-161-000019205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019209 | RLP-161-000019209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019217 | RLP-161-000019217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019229 | RLP-161-000019229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019241 | RLP-161-000019243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019249 | RLP-161-000019249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019251 | RLP-161-000019268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019316 | RLP-161-000019316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019329 | RLP-161-000019329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019333 | RLP-161-000019333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019340 | RLP-161-000019340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019343 | RLP-161-000019344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019346 | RLP-161-000019346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019350 | RLP-161-000019351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019358 | RLP-161-000019360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019373 | RLP-161-000019373 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019382 | RLP-161-000019383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019399 | RLP-161-000019400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019402 | RLP-161-000019402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019418 | RLP-161-000019418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019437 | RLP-161-000019437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019439 | RLP-161-000019439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019470 | RLP-161-000019473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019482 | RLP-161-000019487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019493 | RLP-161-000019494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019496 | RLP-161-000019496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019501 | RLP-161-000019501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019503 | RLP-161-000019503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019505 | RLP-161-000019505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019509 | RLP-161-000019509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019529 | RLP-161-000019530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019543 | RLP-161-000019543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019552 | RLP-161-000019552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019561 | RLP-161-000019563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019565 | RLP-161-000019565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019576 | RLP-161-000019576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019593 | RLP-161-000019594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019604 | RLP-161-000019609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019621 | RLP-161-000019621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019623 | RLP-161-000019623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019626 | RLP-161-000019627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019668 | RLP-161-000019668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019686 | RLP-161-000019686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019738 | RLP-161-000019738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019756 | RLP-161-000019765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019769 | RLP-161-000019770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019772 | RLP-161-000019772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019822 | RLP-161-000019822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019873 | RLP-161-000019877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019921 | RLP-161-000019921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019937 | RLP-161-000019937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019946 | RLP-161-000019946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019949 | RLP-161-000019949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019951 | RLP-161-000019956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019961 | RLP-161-000019961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019964 | RLP-161-000019964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019967 | RLP-161-000019970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019972 | RLP-161-000019972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020001 | RLP-161-000020001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020003 | RLP-161-000020003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020008 | RLP-161-000020008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020015 | RLP-161-000020015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020028 | RLP-161-000020028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020034 | RLP-161-000020034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020042 | RLP-161-000020042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020044 | RLP-161-000020044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020051 | RLP-161-000020051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020053 | RLP-161-000020061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020064 | RLP-161-000020064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020068 | RLP-161-000020068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020080 | RLP-161-000020080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020097 | RLP-161-000020098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020167 | RLP-161-000020167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020182 | RLP-161-000020182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020184 | RLP-161-000020184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020203 | RLP-161-000020203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020218 | RLP-161-000020219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020221 | RLP-161-000020222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020234 | RLP-161-000020234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020236 | RLP-161-000020236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020238 | RLP-161-000020239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020251 | RLP-161-000020251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020253 | RLP-161-000020255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020257 | RLP-161-000020258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020293 | RLP-161-000020293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020307 | RLP-161-000020307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020326 | RLP-161-000020326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020329 | RLP-161-000020330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020333 | RLP-161-000020333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020335 | RLP-161-000020336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020357 | RLP-161-000020358 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020365 | RLP-161-000020365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020388 | RLP-161-000020389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020407 | RLP-161-000020407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020420 | RLP-161-000020420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020431 | RLP-161-000020431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020441 | RLP-161-000020441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020456 | RLP-161-000020456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020484 | RLP-161-000020484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020490 | RLP-161-000020490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020492 | RLP-161-000020499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020501 | RLP-161-000020501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020503 | RLP-161-000020503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020505 | RLP-161-000020505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020512 | RLP-161-000020512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020565 | RLP-161-000020565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020584 | RLP-161-000020585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020589 | RLP-161-000020593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020597 | RLP-161-000020600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020604 | RLP-161-000020619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020643 | RLP-161-000020643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020662 | RLP-161-000020662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020679 | RLP-161-000020681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020695 | RLP-161-000020695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020738 | RLP-161-000020738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020755 | RLP-161-000020755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020761 | RLP-161-000020761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020765 | RLP-161-000020765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020767 | RLP-161-000020767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020786 | RLP-161-000020786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020790 | RLP-161-000020791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020815 | RLP-161-000020815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020840 | RLP-161-000020840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020860 | RLP-161-000020869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020871 | RLP-161-000020874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020876 | RLP-161-000020880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020885 | RLP-161-000020885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020917 | RLP-161-000020917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020919 | RLP-161-000020919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020951 | RLP-161-000020956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020969 | RLP-161-000020969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020992 | RLP-161-000020992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020994 | RLP-161-000020994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020996 | RLP-161-000020997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020999 | RLP-161-000021003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021005 | RLP-161-000021006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021012 | RLP-161-000021014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021017 | RLP-161-000021017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021035 | RLP-161-000021037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021041 | RLP-161-000021043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021059 | RLP-161-000021059 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021061 | RLP-161-000021061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021063 | RLP-161-000021067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021070 | RLP-161-000021070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021078 | RLP-161-000021079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021100 | RLP-161-000021100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021112 | RLP-161-000021112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021163 | RLP-161-000021163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021170 | RLP-161-000021170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021201 | RLP-161-000021202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021214 | RLP-161-000021214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021216 | RLP-161-000021216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021218 | RLP-161-000021218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021221 | RLP-161-000021221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021226 | RLP-161-000021228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021237 | RLP-161-000021237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021247 | RLP-161-000021247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021255 | RLP-161-000021255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021257 | RLP-161-000021259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021261 | RLP-161-000021262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021264 | RLP-161-000021264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021277 | RLP-161-000021277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021287 | RLP-161-000021287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021295 | RLP-161-000021295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021297 | RLP-161-000021297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021301 | RLP-161-000021301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021324 | RLP-161-000021330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021344 | RLP-161-000021351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021353 | RLP-161-000021365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021377 | RLP-161-000021377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021379 | RLP-161-000021380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021383 | RLP-161-000021384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021386 | RLP-161-000021386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021397 | RLP-161-000021398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021400 | RLP-161-000021400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021406 | RLP-161-000021406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021408 | RLP-161-000021408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021414 | RLP-161-000021414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021429 | RLP-161-000021430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021498 | RLP-161-000021499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021501 | RLP-161-000021503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021509 | RLP-161-000021509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021530 | RLP-161-000021530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021549 | RLP-161-000021553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021555 | RLP-161-000021555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021566 | RLP-161-000021566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021569 | RLP-161-000021569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021621 | RLP-161-000021621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021628 | RLP-161-000021628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021662 | RLP-161-000021662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021665 | RLP-161-000021665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021668 | RLP-161-000021668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021671 | RLP-161-000021671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021702 | RLP-161-000021702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021704 | RLP-161-000021706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021708 | RLP-161-000021708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021718 | RLP-161-000021718 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021727 | RLP-161-000021728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021763 | RLP-161-000021764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021769 | RLP-161-000021769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021776 | RLP-161-000021776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021789 | RLP-161-000021789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021799 | RLP-161-000021799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021804 | RLP-161-000021804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021833 | RLP-161-000021833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021836 | RLP-161-000021836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021882 | RLP-161-000021892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021894 | RLP-161-000021894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021898 | RLP-161-000021898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021900 | RLP-161-000021900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021922 | RLP-161-000021922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021929 | RLP-161-000021929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021931 | RLP-161-000021931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021934 | RLP-161-000021937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021939 | RLP-161-000021943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021945 | RLP-161-000021946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021948 | RLP-161-000021957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021988 | RLP-161-000021988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021990 | RLP-161-000021990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021995 | RLP-161-000021995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022036 | RLP-161-000022036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022038 | RLP-161-000022038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022043 | RLP-161-000022045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022047 | RLP-161-000022048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022078 | RLP-161-000022078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022081 | RLP-161-000022081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022101 | RLP-161-000022103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022121 | RLP-161-000022121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022146 | RLP-161-000022147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022156 | RLP-161-000022156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022164 | RLP-161-000022166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022170 | RLP-161-000022170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022177 | RLP-161-000022177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022179 | RLP-161-000022179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022184 | RLP-161-000022184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022191 | RLP-161-000022192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022196 | RLP-161-000022199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022226 | RLP-161-000022228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022237 | RLP-161-000022237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022240 | RLP-161-000022244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022246 | RLP-161-000022246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022259 | RLP-161-000022259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022261 | RLP-161-000022262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022280 | RLP-161-000022280 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022290 | RLP-161-000022290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022296 | RLP-161-000022297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022300 | RLP-161-000022302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022315 | RLP-161-000022317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022320 | RLP-161-000022334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022336 | RLP-161-000022336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022345 | RLP-161-000022345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022355 | RLP-161-000022356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022365 | RLP-161-000022365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022368 | RLP-161-000022368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022405 | RLP-161-000022405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022407 | RLP-161-000022407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022414 | RLP-161-000022414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022422 | RLP-161-000022422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022436 | RLP-161-000022436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022487 | RLP-161-000022488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022490 | RLP-161-000022491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022493 | RLP-161-000022494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022496 | RLP-161-000022497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022499 | RLP-161-000022505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022509 | RLP-161-000022509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022511 | RLP-161-000022511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022513 | RLP-161-000022518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022520 | RLP-161-000022524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022527 | RLP-161-000022527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022529 | RLP-161-000022530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022532 | RLP-161-000022532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022534 | RLP-161-000022534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022537 | RLP-161-000022537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022545 | RLP-161-000022545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022557 | RLP-161-000022557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022559 | RLP-161-000022559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022570 | RLP-161-000022570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022585 | RLP-161-000022588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022590 | RLP-161-000022591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022598 | RLP-161-000022598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022671 | RLP-161-000022671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022679 | RLP-161-000022679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022703 | RLP-161-000022703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022709 | RLP-161-000022710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022726 | RLP-161-000022728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022739 | RLP-161-000022745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022751 | RLP-161-000022751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022754 | RLP-161-000022754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022758 | RLP-161-000022759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022766 | RLP-161-000022767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022770 | RLP-161-000022771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022832 | RLP-161-000022832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022838 | RLP-161-000022838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022842 | RLP-161-000022843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022849 | RLP-161-000022849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022858 | RLP-161-000022858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022864 | RLP-161-000022864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022883 | RLP-161-000022884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022891 | RLP-161-000022891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022971 | RLP-161-000022971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022981 | RLP-161-000022983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023033 | RLP-161-000023033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023036 | RLP-161-000023037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023039 | RLP-161-000023039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023042 | RLP-161-000023042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023045 | RLP-161-000023045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023047 | RLP-161-000023048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023050 | RLP-161-000023051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023053 | RLP-161-000023072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023091 | RLP-161-000023092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023104 | RLP-161-000023106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023122 | RLP-161-000023123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023151 | RLP-161-000023152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023165 | RLP-161-000023165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023168 | RLP-161-000023169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023171 | RLP-161-000023171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023178 | RLP-161-000023178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023180 | RLP-161-000023180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023182 | RLP-161-000023182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023184 | RLP-161-000023184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023189 | RLP-161-000023189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023192 | RLP-161-000023192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023194 | RLP-161-000023194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023197 | RLP-161-000023197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023199 | RLP-161-000023199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023201 | RLP-161-000023201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023203 | RLP-161-000023208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023210 | RLP-161-000023211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023213 | RLP-161-000023213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023215 | RLP-161-000023215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023217 | RLP-161-000023217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023219 | RLP-161-000023224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023226 | RLP-161-000023227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023329 | RLP-161-000023329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023334 | RLP-161-000023334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023357 | RLP-161-000023357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023361 | RLP-161-000023361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023365 | RLP-161-000023367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023370 | RLP-161-000023370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023375 | RLP-161-000023377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023381 | RLP-161-000023381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023408 | RLP-161-000023408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023459 | RLP-161-000023459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023470 | RLP-161-000023470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023479 | RLP-161-000023479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023488 | RLP-161-000023488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023504 | RLP-161-000023506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023508 | RLP-161-000023508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023515 | RLP-161-000023517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023537 | RLP-161-000023537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023549 | RLP-161-000023549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023581 | RLP-161-000023581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023594 | RLP-161-000023594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023613 | RLP-161-000023613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023615 | RLP-161-000023620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023628 | RLP-161-000023628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023654 | RLP-161-000023655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023657 | RLP-161-000023660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023690 | RLP-161-000023690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023737 | RLP-161-000023742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023751 | RLP-161-000023769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023786 | RLP-161-000023786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023802 | RLP-161-000023802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023812 | RLP-161-000023815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023836 | RLP-161-000023840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023842 | RLP-161-000023843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023854 | RLP-161-000023855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023870 | RLP-161-000023870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023893 | RLP-161-000023893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023895 | RLP-161-000023897 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023911 | RLP-161-000023913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023918 | RLP-161-000023918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023930 | RLP-161-000023930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023938 | RLP-161-000023938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023945 | RLP-161-000023952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023961 | RLP-161-000023962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023969 | RLP-161-000023969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024007 | RLP-161-000024007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024009 | RLP-161-000024009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024013 | RLP-161-000024015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024021 | RLP-161-000024030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024041 | RLP-161-000024042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024044 | RLP-161-000024047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024053 | RLP-161-000024053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024073 | RLP-161-000024073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024075 | RLP-161-000024076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024078 | RLP-161-000024079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024126 | RLP-161-000024132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024179 | RLP-161-000024180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024188 | RLP-161-000024189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024191 | RLP-161-000024191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024193 | RLP-161-000024193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024199 | RLP-161-000024200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024214 | RLP-161-000024214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024225 | RLP-161-000024225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024258 | RLP-161-000024270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024272 | RLP-161-000024277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024279 | RLP-161-000024288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024290 | RLP-161-000024290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024292 | RLP-161-000024292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024294 | RLP-161-000024295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024310 | RLP-161-000024310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024314 | RLP-161-000024314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024316 | RLP-161-000024317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024332 | RLP-161-000024338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024341 | RLP-161-000024341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024343 | RLP-161-000024343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024345 | RLP-161-000024346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024366 | RLP-161-000024368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024402 | RLP-161-000024404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024419 | RLP-161-000024422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024437 | RLP-161-000024437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024451 | RLP-161-000024452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024458 | RLP-161-000024458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024467 | RLP-161-000024476 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024478 | RLP-161-000024482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024484 | RLP-161-000024498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024501 | RLP-161-000024502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024532 | RLP-161-000024532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024575 | RLP-161-000024575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024593 | RLP-161-000024594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024598 | RLP-161-000024598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024628 | RLP-161-000024628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024670 | RLP-161-000024670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024673 | RLP-161-000024673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024684 | RLP-161-000024688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024702 | RLP-161-000024703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024714 | RLP-161-000024714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024727 | RLP-161-000024728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024736 | RLP-161-000024740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024750 | RLP-161-000024750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024786 | RLP-161-000024786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024822 | RLP-161-000024824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024827 | RLP-161-000024827 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024829 | RLP-161-000024829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000001 | RLP-162-000000001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000010 | RLP-162-000000010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000034 | RLP-162-000000034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000037 | RLP-162-000000037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000042 | RLP-162-000000042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000045 | RLP-162-000000045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000048 | RLP-162-000000049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000070 | RLP-162-000000071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000096 | RLP-162-000000096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000099 | RLP-162-000000100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000107 | RLP-162-000000109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000114 | RLP-162-000000115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000124 | RLP-162-000000124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000140 | RLP-162-000000140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000142 | RLP-162-000000145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000160 | RLP-162-000000160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000166 | RLP-162-000000167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000242 | RLP-162-000000242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000248 | RLP-162-000000248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000250 | RLP-162-000000250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000255 | RLP-162-000000255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000258 | RLP-162-000000261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000278 | RLP-162-000000278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000280 | RLP-162-000000280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000289 | RLP-162-000000290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000295 | RLP-162-000000296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000307 | RLP-162-000000307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000321 | RLP-162-000000321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000328 | RLP-162-000000328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000334 | RLP-162-000000334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000342 | RLP-162-000000342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000348 | RLP-162-000000348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000365 | RLP-162-000000365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000381 | RLP-162-000000381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000388 | RLP-162-000000388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000390 | RLP-162-000000391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000395 | RLP-162-000000395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000404 | RLP-162-000000404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000412 | RLP-162-000000412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000414 | RLP-162-000000415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000426 | RLP-162-000000426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000429 | RLP-162-000000430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000432 | RLP-162-000000433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000438 | RLP-162-000000439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000454 | RLP-162-000000454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000471 | RLP-162-000000471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000477 | RLP-162-000000477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000480 | RLP-162-000000480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000484 | RLP-162-000000484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000486 | RLP-162-000000486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000488 | RLP-162-000000488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000494 | RLP-162-000000494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000496 | RLP-162-000000496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000500 | RLP-162-000000500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000511 | RLP-162-000000512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000515 | RLP-162-000000515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000518 | RLP-162-000000518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000537 | RLP-162-000000537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000550 | RLP-162-000000550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000566 | RLP-162-000000566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000570 | RLP-162-000000570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000572 | RLP-162-000000573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000588 | RLP-162-000000588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000601 | RLP-162-000000601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000614 | RLP-162-000000615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000622 | RLP-162-000000622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000625 | RLP-162-000000625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000639 | RLP-162-000000639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000644 | RLP-162-000000644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000656 | RLP-162-000000656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000659 | RLP-162-000000659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000662 | RLP-162-000000662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000664 | RLP-162-000000665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000672 | RLP-162-000000683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000685 | RLP-162-000000685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000687 | RLP-162-000000687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000701 | RLP-162-000000701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000713 | RLP-162-000000715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000726 | RLP-162-000000727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000730 | RLP-162-000000730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000757 | RLP-162-000000757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000761 | RLP-162-000000762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000797 | RLP-162-000000797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000815 | RLP-162-000000815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000829 | RLP-162-000000830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000834 | RLP-162-000000834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000978 | RLP-162-000000978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001022 | RLP-162-000001022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001029 | RLP-162-000001031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001039 | RLP-162-000001044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001046 | RLP-162-000001048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001050 | RLP-162-000001052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001061 | RLP-162-000001064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001066 | RLP-162-000001067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001070 | RLP-162-000001070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001077 | RLP-162-000001079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001088 | RLP-162-000001090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001106 | RLP-162-000001123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001125 | RLP-162-000001131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001148 | RLP-162-000001158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001208 | RLP-162-000001208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001256 | RLP-162-000001256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001258 | RLP-162-000001258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001260 | RLP-162-000001260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001305 | RLP-162-000001305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001308 | RLP-162-000001308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001311 | RLP-162-000001311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001315 | RLP-162-000001315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001317 | RLP-162-000001317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001320 | RLP-162-000001320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001327 | RLP-162-000001328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001330 | RLP-162-000001330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001333 | RLP-162-000001333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001336 | RLP-162-000001336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001374 | RLP-162-000001374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001381 | RLP-162-000001381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001384 | RLP-162-000001384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001456 | RLP-162-000001456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001460 | RLP-162-000001460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001507 | RLP-162-000001513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001527 | RLP-162-000001535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001547 | RLP-162-000001550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001552 | RLP-162-000001562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001564 | RLP-162-000001616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001618 | RLP-162-000001618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001620 | RLP-162-000001620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001622 | RLP-162-000001644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001647 | RLP-162-000001647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001661 | RLP-162-000001661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001722 | RLP-162-000001722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001773 | RLP-162-000001778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001780 | RLP-162-000001817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001823 | RLP-162-000001826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001828 | RLP-162-000001843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001845 | RLP-162-000001851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001904 | RLP-162-000001906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001912 | RLP-162-000001912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001929 | RLP-162-000001929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001931 | RLP-162-000001931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001941 | RLP-162-000001944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001953 | RLP-162-000001956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002007 | RLP-162-000002014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002016 | RLP-162-000002055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002074 | RLP-162-000002081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002083 | RLP-162-000002084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002086 | RLP-162-000002086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002088 | RLP-162-000002088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002090 | RLP-162-000002093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002095 | RLP-162-000002116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002128 | RLP-162-000002131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002156 | RLP-162-000002157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002166 | RLP-162-000002188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002191 | RLP-162-000002192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002194 | RLP-162-000002194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002197 | RLP-162-000002198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002201 | RLP-162-000002201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002203 | RLP-162-000002203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002205 | RLP-162-000002205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002207 | RLP-162-000002208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002210 | RLP-162-000002210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002212 | RLP-162-000002220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002222 | RLP-162-000002235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002238 | RLP-162-000002238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002240 | RLP-162-000002256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002258 | RLP-162-000002279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002282 | RLP-162-000002285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002287 | RLP-162-000002292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002294 | RLP-162-000002294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002300 | RLP-162-000002301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002308 | RLP-162-000002309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002314 | RLP-162-000002315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002324 | RLP-162-000002324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002360 | RLP-162-000002360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002362 | RLP-162-000002362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002367 | RLP-162-000002367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002372 | RLP-162-000002374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002378 | RLP-162-000002379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002381 | RLP-162-000002406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002408 | RLP-162-000002408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002410 | RLP-162-000002410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002412 | RLP-162-000002417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002419 | RLP-162-000002427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002429 | RLP-162-000002429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002432 | RLP-162-000002475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002478 | RLP-162-000002478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002536 | RLP-162-000002536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002540 | RLP-162-000002540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002556 | RLP-162-000002557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002568 | RLP-162-000002568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002614 | RLP-162-000002614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002616 | RLP-162-000002616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002618 | RLP-162-000002618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002626 | RLP-162-000002626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002630 | RLP-162-000002630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002634 | RLP-162-000002636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002640 | RLP-162-000002640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002645 | RLP-162-000002645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002648 | RLP-162-000002650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002653 | RLP-162-000002656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002658 | RLP-162-000002658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002744 | RLP-162-000002744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002776 | RLP-162-000002776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002788 | RLP-162-000002790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002798 | RLP-162-000002798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002807 | RLP-162-000002807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002809 | RLP-162-000002810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002817 | RLP-162-000002817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002819 | RLP-162-000002820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002833 | RLP-162-000002833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002835 | RLP-162-000002835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002841 | RLP-162-000002841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002847 | RLP-162-000002848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002858 | RLP-162-000002879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002881 | RLP-162-000002881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002884 | RLP-162-000002885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002899 | RLP-162-000002909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002920 | RLP-162-000002922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002928 | RLP-162-000002933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002943 | RLP-162-000002943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002945 | RLP-162-000002949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002953 | RLP-162-000002961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002963 | RLP-162-000002963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002969 | RLP-162-000002969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002984 | RLP-162-000002984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002988 | RLP-162-000002988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002996 | RLP-162-000002999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003001 | RLP-162-000003001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003005 | RLP-162-000003005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003008 | RLP-162-000003008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003010 | RLP-162-000003020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003042 | RLP-162-000003043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003049 | RLP-162-000003070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003092 | RLP-162-000003092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003094 | RLP-162-000003095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003178 | RLP-162-000003178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003183 | RLP-162-000003183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003200 | RLP-162-000003201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003207 | RLP-162-000003207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003211 | RLP-162-000003211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003217 | RLP-162-000003218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003250 | RLP-162-000003250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003285 | RLP-162-000003285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003291 | RLP-162-000003292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003309 | RLP-162-000003309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003317 | RLP-162-000003317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003330 | RLP-162-000003330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003332 | RLP-162-000003332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003385 | RLP-162-000003385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003411 | RLP-162-000003413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003430 | RLP-162-000003430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003434 | RLP-162-000003434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003436 | RLP-162-000003436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003492 | RLP-162-000003492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003502 | RLP-162-000003502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003523 | RLP-162-000003523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003527 | RLP-162-000003527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003564 | RLP-162-000003564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003567 | RLP-162-000003567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003569 | RLP-162-000003569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003576 | RLP-162-000003576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003618 | RLP-162-000003619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003685 | RLP-162-000003686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003694 | RLP-162-000003694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003702 | RLP-162-000003703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003717 | RLP-162-000003718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003752 | RLP-162-000003752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003768 | RLP-162-000003769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003797 | RLP-162-000003797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003807 | RLP-162-000003807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003809 | RLP-162-000003809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003821 | RLP-162-000003821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003823 | RLP-162-000003824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003826 | RLP-162-000003828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003849 | RLP-162-000003849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003857 | RLP-162-000003857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003864 | RLP-162-000003864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003868 | RLP-162-000003868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003882 | RLP-162-000003882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003885 | RLP-162-000003885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003888 | RLP-162-000003888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003898 | RLP-162-000003899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003901 | RLP-162-000003901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003921 | RLP-162-000003922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003927 | RLP-162-000003927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003930 | RLP-162-000003931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003934 | RLP-162-000003934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003961 | RLP-162-000003961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003967 | RLP-162-000003968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003983 | RLP-162-000003983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003989 | RLP-162-000003989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004000 | RLP-162-000004001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004009 | RLP-162-000004009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004013 | RLP-162-000004013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004019 | RLP-162-000004019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004027 | RLP-162-000004027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004030 | RLP-162-000004031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004035 | RLP-162-000004035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004049 | RLP-162-000004049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004062 | RLP-162-000004062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004067 | RLP-162-000004067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004070 | RLP-162-000004071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004073 | RLP-162-000004073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004077 | RLP-162-000004077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004090 | RLP-162-000004090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004095 | RLP-162-000004095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004105 | RLP-162-000004105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004110 | RLP-162-000004110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004112 | RLP-162-000004112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004122 | RLP-162-000004122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004130 | RLP-162-000004131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004133 | RLP-162-000004133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004141 | RLP-162-000004143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004154 | RLP-162-000004154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004157 | RLP-162-000004157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004159 | RLP-162-000004159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004174 | RLP-162-000004174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004179 | RLP-162-000004179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004188 | RLP-162-000004188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004195 | RLP-162-000004195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004212 | RLP-162-000004212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004216 | RLP-162-000004216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004223 | RLP-162-000004225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004231 | RLP-162-000004232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004234 | RLP-162-000004234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004239 | RLP-162-000004239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004241 | RLP-162-000004241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004246 | RLP-162-000004248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004254 | RLP-162-000004254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004264 | RLP-162-000004265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004274 | RLP-162-000004274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004281 | RLP-162-000004283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004286 | RLP-162-000004286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004291 | RLP-162-000004291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004294 | RLP-162-000004295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004299 | RLP-162-000004300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004312 | RLP-162-000004312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004315 | RLP-162-000004315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004340 | RLP-162-000004340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004342 | RLP-162-000004342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004350 | RLP-162-000004350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004363 | RLP-162-000004363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004390 | RLP-162-000004390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004393 | RLP-162-000004393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004402 | RLP-162-000004402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004404 | RLP-162-000004404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004458 | RLP-162-000004458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004461 | RLP-162-000004461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004463 | RLP-162-000004463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004467 | RLP-162-000004467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004469 | RLP-162-000004469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004471 | RLP-162-000004471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004478 | RLP-162-000004478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004488 | RLP-162-000004489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004494 | RLP-162-000004494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004501 | RLP-162-000004503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004509 | RLP-162-000004509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004512 | RLP-162-000004512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004514 | RLP-162-000004514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004528 | RLP-162-000004528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004532 | RLP-162-000004532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004542 | RLP-162-000004542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004556 | RLP-162-000004556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004569 | RLP-162-000004569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004571 | RLP-162-000004571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004582 | RLP-162-000004582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004600 | RLP-162-000004600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004604 | RLP-162-000004605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004609 | RLP-162-000004609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004611 | RLP-162-000004612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004615 | RLP-162-000004615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004619 | RLP-162-000004619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004645 | RLP-162-000004645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004655 | RLP-162-000004655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004723 | RLP-162-000004723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004733 | RLP-162-000004733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004745 | RLP-162-000004745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004753 | RLP-162-000004753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004757 | RLP-162-000004757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004763 | RLP-162-000004763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004765 | RLP-162-000004765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004769 | RLP-162-000004769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004773 | RLP-162-000004773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004778 | RLP-162-000004778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004780 | RLP-162-000004780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004784 | RLP-162-000004784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004788 | RLP-162-000004788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004792 | RLP-162-000004792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004794 | RLP-162-000004794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004797 | RLP-162-000004797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004800 | RLP-162-000004800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004813 | RLP-162-000004814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004817 | RLP-162-000004817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004824 | RLP-162-000004824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004826 | RLP-162-000004826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004828 | RLP-162-000004828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004836 | RLP-162-000004837 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004839 | RLP-162-000004841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004847 | RLP-162-000004847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004849 | RLP-162-000004849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004856 | RLP-162-000004856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004872 | RLP-162-000004873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004878 | RLP-162-000004878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004880 | RLP-162-000004880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004888 | RLP-162-000004888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004890 | RLP-162-000004891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004895 | RLP-162-000004896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004900 | RLP-162-000004901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004905 | RLP-162-000004905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004912 | RLP-162-000004912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004915 | RLP-162-000004916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004918 | RLP-162-000004918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004920 | RLP-162-000004920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004925 | RLP-162-000004925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004949 | RLP-162-000004949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004956 | RLP-162-000004956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004961 | RLP-162-000004961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004963 | RLP-162-000004963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004967 | RLP-162-000004967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004977 | RLP-162-000004978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004983 | RLP-162-000004984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005003 | RLP-162-000005003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005011 | RLP-162-000005011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005039 | RLP-162-000005039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005121 | RLP-162-000005125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005193 | RLP-162-000005194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005247 | RLP-162-000005247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005253 | RLP-162-000005253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005256 | RLP-162-000005256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005263 | RLP-162-000005263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005279 | RLP-162-000005279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005282 | RLP-162-000005282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005287 | RLP-162-000005287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005301 | RLP-162-000005302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005312 | RLP-162-000005312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005341 | RLP-162-000005341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005346 | RLP-162-000005347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005366 | RLP-162-000005366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005422 | RLP-162-000005422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005468 | RLP-162-000005468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005479 | RLP-162-000005479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005493 | RLP-162-000005493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005518 | RLP-162-000005518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005531 | RLP-162-000005531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005563 | RLP-162-000005563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005579 | RLP-162-000005579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005582 | RLP-162-000005582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005590 | RLP-162-000005590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005614 | RLP-162-000005614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005641 | RLP-162-000005642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005645 | RLP-162-000005645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005650 | RLP-162-000005650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005657 | RLP-162-000005657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005666 | RLP-162-000005666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005671 | RLP-162-000005671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005677 | RLP-162-000005677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005679 | RLP-162-000005679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005721 | RLP-162-000005721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005726 | RLP-162-000005726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005728 | RLP-162-000005728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005738 | RLP-162-000005738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005763 | RLP-162-000005763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005767 | RLP-162-000005767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005785 | RLP-162-000005785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005787 | RLP-162-000005788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005803 | RLP-162-000005803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005810 | RLP-162-000005810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005822 | RLP-162-000005822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005873 | RLP-162-000005873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005877 | RLP-162-000005877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005889 | RLP-162-000005889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005892 | RLP-162-000005892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005894 | RLP-162-000005894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005912 | RLP-162-000005912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005942 | RLP-162-000005942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006007 | RLP-162-000006007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006009 | RLP-162-000006009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006017 | RLP-162-000006017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006019 | RLP-162-000006020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006023 | RLP-162-000006023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006026 | RLP-162-000006030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006037 | RLP-162-000006039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006066 | RLP-162-000006066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006075 | RLP-162-000006077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006111 | RLP-162-000006113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006126 | RLP-162-000006126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006132 | RLP-162-000006133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006136 | RLP-162-000006136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006141 | RLP-162-000006141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006155 | RLP-162-000006155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006163 | RLP-162-000006163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006165 | RLP-162-000006165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006184 | RLP-162-000006184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006192 | RLP-162-000006287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006290 | RLP-162-000006304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006308 | RLP-162-000006322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006325 | RLP-162-000006347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006349 | RLP-162-000006350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006352 | RLP-162-000006371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006379 | RLP-162-000006390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006392 | RLP-162-000006393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006406 | RLP-162-000006406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006426 | RLP-162-000006427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006436 | RLP-162-000006437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006473 | RLP-162-000006473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006499 | RLP-162-000006505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006509 | RLP-162-000006515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006593 | RLP-162-000006595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006795 | RLP-162-000006795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006810 | RLP-162-000006810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006911 | RLP-162-000006935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006950 | RLP-162-000006957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006959 | RLP-162-000006966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006968 | RLP-162-000006969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006973 | RLP-162-000006974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007108 | RLP-162-000007108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007151 | RLP-162-000007151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007154 | RLP-162-000007157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007328 | RLP-162-000007328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007345 | RLP-162-000007345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007367 | RLP-162-000007367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007375 | RLP-162-000007375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007379 | RLP-162-000007386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007389 | RLP-162-000007389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007391 | RLP-162-000007392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007397 | RLP-162-000007397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007405 | RLP-162-000007405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007411 | RLP-162-000007411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007452 | RLP-162-000007452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007505 | RLP-162-000007507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007509 | RLP-162-000007509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007538 | RLP-162-000007538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007553 | RLP-162-000007560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007564 | RLP-162-000007564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007588 | RLP-162-000007588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007673 | RLP-162-000007673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007681 | RLP-162-000007681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007688 | RLP-162-000007689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007695 | RLP-162-000007697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007700 | RLP-162-000007701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007717 | RLP-162-000007720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007723 | RLP-162-000007726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007730 | RLP-162-000007730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007759 | RLP-162-000007809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007818 | RLP-162-000007818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007820 | RLP-162-000007821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007825 | RLP-162-000007825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007827 | RLP-162-000007831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007835 | RLP-162-000007835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007847 | RLP-162-000007848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007868 | RLP-162-000007868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007870 | RLP-162-000007875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007877 | RLP-162-000007879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007881 | RLP-162-000007882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007908 | RLP-162-000007908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007912 | RLP-162-000007913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007928 | RLP-162-000007928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007935 | RLP-162-000007935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007938 | RLP-162-000007939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007941 | RLP-162-000007941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007996 | RLP-162-000007996 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008007 | RLP-162-000008007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008016 | RLP-162-000008016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008020 | RLP-162-000008020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008023 | RLP-162-000008025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008035 | RLP-162-000008035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008043 | RLP-162-000008043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008242 | RLP-162-000008242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008246 | RLP-162-000008247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008288 | RLP-162-000008288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008290 | RLP-162-000008290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008292 | RLP-162-000008292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008294 | RLP-162-000008295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008303 | RLP-162-000008303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008309 | RLP-162-000008309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008321 | RLP-162-000008321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008332 | RLP-162-000008332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008341 | RLP-162-000008341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008349 | RLP-162-000008351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008358 | RLP-162-000008358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008360 | RLP-162-000008360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008364 | RLP-162-000008364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008366 | RLP-162-000008366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008369 | RLP-162-000008369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008373 | RLP-162-000008376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008380 | RLP-162-000008381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008383 | RLP-162-000008384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008387 | RLP-162-000008388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008394 | RLP-162-000008394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008398 | RLP-162-000008398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008404 | RLP-162-000008405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008408 | RLP-162-000008408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008413 | RLP-162-000008413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008424 | RLP-162-000008425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008437 | RLP-162-000008437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008441 | RLP-162-000008441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008445 | RLP-162-000008445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008451 | RLP-162-000008455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008458 | RLP-162-000008458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008460 | RLP-162-000008462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008467 | RLP-162-000008467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008472 | RLP-162-000008472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008476 | RLP-162-000008480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008482 | RLP-162-000008486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008492 | RLP-162-000008492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008509 | RLP-162-000008509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008515 | RLP-162-000008515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008517 | RLP-162-000008518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008521 | RLP-162-000008521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008532 | RLP-162-000008532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008537 | RLP-162-000008537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008544 | RLP-162-000008544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008553 | RLP-162-000008554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008558 | RLP-162-000008559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008562 | RLP-162-000008564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008568 | RLP-162-000008568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008570 | RLP-162-000008571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008573 | RLP-162-000008573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008575 | RLP-162-000008575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008578 | RLP-162-000008579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008581 | RLP-162-000008584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008588 | RLP-162-000008589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008591 | RLP-162-000008592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008594 | RLP-162-000008594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008604 | RLP-162-000008604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008609 | RLP-162-000008609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008614 | RLP-162-000008615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008619 | RLP-162-000008620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008623 | RLP-162-000008623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008626 | RLP-162-000008626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008628 | RLP-162-000008629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008637 | RLP-162-000008639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008641 | RLP-162-000008641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008658 | RLP-162-000008658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008860 | RLP-162-000008860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008864 | RLP-162-000008864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008869 | RLP-162-000008869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008884 | RLP-162-000008884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008891 | RLP-162-000008891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008902 | RLP-162-000008903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008905 | RLP-162-000008907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008922 | RLP-162-000008930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008941 | RLP-162-000008941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008948 | RLP-162-000008951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008961 | RLP-162-000008963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008965 | RLP-162-000008967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008972 | RLP-162-000008976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008978 | RLP-162-000008978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008981 | RLP-162-000008985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008987 | RLP-162-000008993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008999 | RLP-162-000009000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009003 | RLP-162-000009010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009012 | RLP-162-000009022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009024 | RLP-162-000009024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009029 | RLP-162-000009030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009038 | RLP-162-000009038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009040 | RLP-162-000009060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009062 | RLP-162-000009063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009066 | RLP-162-000009068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009071 | RLP-162-000009075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009079 | RLP-162-000009087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009089 | RLP-162-000009099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009104 | RLP-162-000009110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009112 | RLP-162-000009132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009135 | RLP-162-000009143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009150 | RLP-162-000009151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009158 | RLP-162-000009158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009169 | RLP-162-000009169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009179 | RLP-162-000009181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009190 | RLP-162-000009190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009216 | RLP-162-000009216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009223 | RLP-162-000009223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009225 | RLP-162-000009225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009227 | RLP-162-000009228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009236 | RLP-162-000009237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009239 | RLP-162-000009239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009278 | RLP-162-000009278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009294 | RLP-162-000009294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009296 | RLP-162-000009299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009312 | RLP-162-000009312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009328 | RLP-162-000009329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009344 | RLP-162-000009344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009361 | RLP-162-000009364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009373 | RLP-162-000009373 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009378 | RLP-162-000009380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009384 | RLP-162-000009386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009388 | RLP-162-000009388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009443 | RLP-162-000009443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009445 | RLP-162-000009445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009448 | RLP-162-000009449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009451 | RLP-162-000009451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009465 | RLP-162-000009466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009481 | RLP-162-000009481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009513 | RLP-162-000009513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009519 | RLP-162-000009520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009525 | RLP-162-000009525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009535 | RLP-162-000009535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009539 | RLP-162-000009539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009546 | RLP-162-000009546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009548 | RLP-162-000009548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009552 | RLP-162-000009553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009561 | RLP-162-000009561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009564 | RLP-162-000009564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009566 | RLP-162-000009566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009569 | RLP-162-000009569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009579 | RLP-162-000009579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009584 | RLP-162-000009584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009591 | RLP-162-000009591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009595 | RLP-162-000009595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009597 | RLP-162-000009597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009599 | RLP-162-000009600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009603 | RLP-162-000009603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009606 | RLP-162-000009606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009614 | RLP-162-000009614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009651 | RLP-162-000009651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009661 | RLP-162-000009662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009669 | RLP-162-000009669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009673 | RLP-162-000009673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009684 | RLP-162-000009684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009702 | RLP-162-000009702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009714 | RLP-162-000009714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009720 | RLP-162-000009720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009725 | RLP-162-000009725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009729 | RLP-162-000009730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009743 | RLP-162-000009743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009747 | RLP-162-000009748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009752 | RLP-162-000009752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009766 | RLP-162-000009766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009770 | RLP-162-000009770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009778 | RLP-162-000009778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009788 | RLP-162-000009789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009792 | RLP-162-000009792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009794 | RLP-162-000009794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009796 | RLP-162-000009796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009806 | RLP-162-000009806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009812 | RLP-162-000009812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009814 | RLP-162-000009814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009822 | RLP-162-000009823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009830 | RLP-162-000009832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009850 | RLP-162-000009850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009862 | RLP-162-000009863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009871 | RLP-162-000009872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009876 | RLP-162-000009877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009879 | RLP-162-000009879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009888 | RLP-162-000009888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009890 | RLP-162-000009890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009892 | RLP-162-000009892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009900 | RLP-162-000009902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009905 | RLP-162-000009905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009916 | RLP-162-000009916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009919 | RLP-162-000009921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009924 | RLP-162-000009924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009929 | RLP-162-000009929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009931 | RLP-162-000009931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009940 | RLP-162-000009943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009948 | RLP-162-000009948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009951 | RLP-162-000009951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009953 | RLP-162-000009953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009968 | RLP-162-000009968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009979 | RLP-162-000009980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009984 | RLP-162-000009984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009987 | RLP-162-000009988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009991 | RLP-162-000009994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009998 | RLP-162-000009998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010001 | RLP-162-000010001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010005 | RLP-162-000010006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010008 | RLP-162-000010008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010011 | RLP-162-000010011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010014 | RLP-162-000010015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010020 | RLP-162-000010020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010022 | RLP-162-000010022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010031 | RLP-162-000010031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010037 | RLP-162-000010037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010040 | RLP-162-000010040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010047 | RLP-162-000010047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010049 | RLP-162-000010049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010053 | RLP-162-000010053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010055 | RLP-162-000010055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010067 | RLP-162-000010067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010069 | RLP-162-000010070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010072 | RLP-162-000010072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010074 | RLP-162-000010074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010076 | RLP-162-000010076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010082 | RLP-162-000010082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010087 | RLP-162-000010088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010090 | RLP-162-000010090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010092 | RLP-162-000010093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010099 | RLP-162-000010099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010102 | RLP-162-000010102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010105 | RLP-162-000010105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010112 | RLP-162-000010112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010119 | RLP-162-000010120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010125 | RLP-162-000010125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010132 | RLP-162-000010134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010141 | RLP-162-000010141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010166 | RLP-162-000010167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010172 | RLP-162-000010172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010174 | RLP-162-000010174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010178 | RLP-162-000010178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010180 | RLP-162-000010180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010182 | RLP-162-000010182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010185 | RLP-162-000010185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010188 | RLP-162-000010189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010191 | RLP-162-000010192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010194 | RLP-162-000010194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010196 | RLP-162-000010196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010198 | RLP-162-000010198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010200 | RLP-162-000010200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010206 | RLP-162-000010207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010209 | RLP-162-000010211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010213 | RLP-162-000010217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010219 | RLP-162-000010220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010223 | RLP-162-000010224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010226 | RLP-162-000010227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010229 | RLP-162-000010229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010231 | RLP-162-000010232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010234 | RLP-162-000010235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010238 | RLP-162-000010238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010240 | RLP-162-000010240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010243 | RLP-162-000010244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010246 | RLP-162-000010247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010250 | RLP-162-000010250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010265 | RLP-162-000010265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010269 | RLP-162-000010269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010271 | RLP-162-000010271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010274 | RLP-162-000010274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010276 | RLP-162-000010276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010281 | RLP-162-000010281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010291 | RLP-162-000010293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010297 | RLP-162-000010297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010309 | RLP-162-000010310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010312 | RLP-162-000010312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010316 | RLP-162-000010316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010324 | RLP-162-000010325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010329 | RLP-162-000010329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010332 | RLP-162-000010332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010334 | RLP-162-000010335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010338 | RLP-162-000010338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010344 | RLP-162-000010344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010347 | RLP-162-000010347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010349 | RLP-162-000010350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010353 | RLP-162-000010353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010356 | RLP-162-000010356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010358 | RLP-162-000010359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010365 | RLP-162-000010365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010377 | RLP-162-000010377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010379 | RLP-162-000010380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010386 | RLP-162-000010387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010389 | RLP-162-000010389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010392 | RLP-162-000010392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010395 | RLP-162-000010395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010400 | RLP-162-000010401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010405 | RLP-162-000010405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010410 | RLP-162-000010413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010415 | RLP-162-000010415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010418 | RLP-162-000010418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010440 | RLP-162-000010441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010444 | RLP-162-000010444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010446 | RLP-162-000010447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010449 | RLP-162-000010449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010452 | RLP-162-000010454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010461 | RLP-162-000010461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010463 | RLP-162-000010463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010467 | RLP-162-000010467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010469 | RLP-162-000010469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010472 | RLP-162-000010472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010497 | RLP-162-000010497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010503 | RLP-162-000010503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010520 | RLP-162-000010520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010555 | RLP-162-000010555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010567 | RLP-162-000010568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010574 | RLP-162-000010575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010578 | RLP-162-000010578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010581 | RLP-162-000010581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010613 | RLP-162-000010613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010628 | RLP-162-000010628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010633 | RLP-162-000010633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010640 | RLP-162-000010640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010657 | RLP-162-000010657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010677 | RLP-162-000010677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010681 | RLP-162-000010682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010685 | RLP-162-000010685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010699 | RLP-162-000010699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010702 | RLP-162-000010702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010707 | RLP-162-000010708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010731 | RLP-162-000010731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010740 | RLP-162-000010740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010756 | RLP-162-000010757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010762 | RLP-162-000010762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010779 | RLP-162-000010780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010783 | RLP-162-000010784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010786 | RLP-162-000010786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010793 | RLP-162-000010793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010800 | RLP-162-000010800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010875 | RLP-162-000010875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010900 | RLP-162-000010900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010906 | RLP-162-000010906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010909 | RLP-162-000010909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010911 | RLP-162-000010911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010925 | RLP-162-000010925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010928 | RLP-162-000010928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010935 | RLP-162-000010935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010941 | RLP-162-000010941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010972 | RLP-162-000010972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010975 | RLP-162-000010975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010982 | RLP-162-000010983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010994 | RLP-162-000010994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010996 | RLP-162-000010997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011001 | RLP-162-000011001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011010 | RLP-162-000011010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011025 | RLP-162-000011025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011027 | RLP-162-000011027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011040 | RLP-162-000011040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011046 | RLP-162-000011046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011051 | RLP-162-000011051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011055 | RLP-162-000011055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011058 | RLP-162-000011058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011080 | RLP-162-000011084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011093 | RLP-162-000011093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011095 | RLP-162-000011095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011100 | RLP-162-000011100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011105 | RLP-162-000011105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011129 | RLP-162-000011129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011131 | RLP-162-000011131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011136 | RLP-162-000011136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011138 | RLP-162-000011139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011141 | RLP-162-000011141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011143 | RLP-162-000011143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011146 | RLP-162-000011146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011149 | RLP-162-000011151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011153 | RLP-162-000011153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011158 | RLP-162-000011159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011170 | RLP-162-000011171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011177 | RLP-162-000011177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011193 | RLP-162-000011193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011195 | RLP-162-000011196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011218 | RLP-162-000011218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011238 | RLP-162-000011238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011276 | RLP-162-000011276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011280 | RLP-162-000011283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011285 | RLP-162-000011285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011288 | RLP-162-000011288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011292 | RLP-162-000011295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011301 | RLP-162-000011301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011303 | RLP-162-000011303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011307 | RLP-162-000011307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011315 | RLP-162-000011315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011342 | RLP-162-000011342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011375 | RLP-162-000011378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011395 | RLP-162-000011395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011399 | RLP-162-000011399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011407 | RLP-162-000011407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011410 | RLP-162-000011410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011412 | RLP-162-000011413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011415 | RLP-162-000011415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011417 | RLP-162-000011417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011419 | RLP-162-000011423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011425 | RLP-162-000011425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011427 | RLP-162-000011429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011434 | RLP-162-000011437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011468 | RLP-162-000011468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011499 | RLP-162-000011499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011524 | RLP-162-000011525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011528 | RLP-162-000011528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011542 | RLP-162-000011542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011555 | RLP-162-000011555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011564 | RLP-162-000011564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011566 | RLP-162-000011567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011571 | RLP-162-000011572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011598 | RLP-162-000011598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011606 | RLP-162-000011606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011626 | RLP-162-000011626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011634 | RLP-162-000011634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011638 | RLP-162-000011639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011641 | RLP-162-000011641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011659 | RLP-162-000011659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011665 | RLP-162-000011665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011672 | RLP-162-000011672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011689 | RLP-162-000011689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011726 | RLP-162-000011726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011733 | RLP-162-000011733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011735 | RLP-162-000011735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011741 | RLP-162-000011742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011758 | RLP-162-000011758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011779 | RLP-162-000011780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011782 | RLP-162-000011782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011786 | RLP-162-000011787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011793 | RLP-162-000011794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011796 | RLP-162-000011796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011802 | RLP-162-000011802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011815 | RLP-162-000011815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011826 | RLP-162-000011826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011831 | RLP-162-000011831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011836 | RLP-162-000011836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011838 | RLP-162-000011840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011856 | RLP-162-000011856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011865 | RLP-162-000011867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011870 | RLP-162-000011870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011873 | RLP-162-000011873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011876 | RLP-162-000011876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011890 | RLP-162-000011890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011901 | RLP-162-000011901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011903 | RLP-162-000011903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011914 | RLP-162-000011914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011934 | RLP-162-000011934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011942 | RLP-162-000011942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011945 | RLP-162-000011950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011952 | RLP-162-000011954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011961 | RLP-162-000011962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011970 | RLP-162-000011970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011974 | RLP-162-000011974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011978 | RLP-162-000011978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011980 | RLP-162-000011980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011982 | RLP-162-000011982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011986 | RLP-162-000011986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011988 | RLP-162-000011990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011995 | RLP-162-000011995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012001 | RLP-162-000012003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012005 | RLP-162-000012005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012040 | RLP-162-000012040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012043 | RLP-162-000012048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012055 | RLP-162-000012055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012073 | RLP-162-000012073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012087 | RLP-162-000012087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012101 | RLP-162-000012101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012112 | RLP-162-000012112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012158 | RLP-162-000012162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012166 | RLP-162-000012166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012169 | RLP-162-000012169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012185 | RLP-162-000012185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012187 | RLP-162-000012187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012200 | RLP-162-000012200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012202 | RLP-162-000012202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012220 | RLP-162-000012220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012229 | RLP-162-000012229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012248 | RLP-162-000012248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012255 | RLP-162-000012255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012260 | RLP-162-000012260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012262 | RLP-162-000012262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012266 | RLP-162-000012266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012269 | RLP-162-000012269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012275 | RLP-162-000012275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012279 | RLP-162-000012280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012302 | RLP-162-000012302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012305 | RLP-162-000012305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012307 | RLP-162-000012308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012313 | RLP-162-000012313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012316 | RLP-162-000012318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012321 | RLP-162-000012321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012346 | RLP-162-000012346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012361 | RLP-162-000012361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012371 | RLP-162-000012371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012378 | RLP-162-000012378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012389 | RLP-162-000012389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012408 | RLP-162-000012409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012426 | RLP-162-000012426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012434 | RLP-162-000012435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012469 | RLP-162-000012469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012478 | RLP-162-000012478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012485 | RLP-162-000012486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012498 | RLP-162-000012498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012501 | RLP-162-000012501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012503 | RLP-162-000012503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012505 | RLP-162-000012505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012522 | RLP-162-000012522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012525 | RLP-162-000012525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012531 | RLP-162-000012533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012562 | RLP-162-000012564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012570 | RLP-162-000012570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012572 | RLP-162-000012573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012588 | RLP-162-000012588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012592 | RLP-162-000012592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012620 | RLP-162-000012620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012625 | RLP-162-000012625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012627 | RLP-162-000012630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012639 | RLP-162-000012639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012643 | RLP-162-000012643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012646 | RLP-162-000012648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012653 | RLP-162-000012653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012692 | RLP-162-000012693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012695 | RLP-162-000012696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012698 | RLP-162-000012698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012700 | RLP-162-000012700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012702 | RLP-162-000012702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012704 | RLP-162-000012704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012711 | RLP-162-000012711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012726 | RLP-162-000012727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012730 | RLP-162-000012730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012732 | RLP-162-000012732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012736 | RLP-162-000012737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012739 | RLP-162-000012739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012745 | RLP-162-000012745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012749 | RLP-162-000012749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012768 | RLP-162-000012768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012782 | RLP-162-000012782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012792 | RLP-162-000012792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012809 | RLP-162-000012809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012822 | RLP-162-000012823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012841 | RLP-162-000012841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012854 | RLP-162-000012854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012911 | RLP-162-000012911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012916 | RLP-162-000012916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012920 | RLP-162-000012920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012928 | RLP-162-000012928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012934 | RLP-162-000012934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012953 | RLP-162-000012953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012960 | RLP-162-000012960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013027 | RLP-162-000013027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013043 | RLP-162-000013043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013064 | RLP-162-000013064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013073 | RLP-162-000013073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013080 | RLP-162-000013080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013086 | RLP-162-000013086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013089 | RLP-162-000013089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013103 | RLP-162-000013103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013126 | RLP-162-000013126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013129 | RLP-162-000013129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013140 | RLP-162-000013140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013166 | RLP-162-000013166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013171 | RLP-162-000013171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013177 | RLP-162-000013177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013179 | RLP-162-000013179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013183 | RLP-162-000013184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013198 | RLP-162-000013198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013200 | RLP-162-000013201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013204 | RLP-162-000013204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013206 | RLP-162-000013206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013208 | RLP-162-000013208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013213 | RLP-162-000013214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013216 | RLP-162-000013216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013220 | RLP-162-000013220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013241 | RLP-162-000013241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013264 | RLP-162-000013264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013269 | RLP-162-000013269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013271 | RLP-162-000013272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013280 | RLP-162-000013280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013289 | RLP-162-000013290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013296 | RLP-162-000013297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013299 | RLP-162-000013302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013304 | RLP-162-000013305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013308 | RLP-162-000013308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013317 | RLP-162-000013317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013335 | RLP-162-000013335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013342 | RLP-162-000013342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013344 | RLP-162-000013344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013352 | RLP-162-000013352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013354 | RLP-162-000013355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013362 | RLP-162-000013362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013387 | RLP-162-000013387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013394 | RLP-162-000013398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013406 | RLP-162-000013406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013412 | RLP-162-000013412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013417 | RLP-162-000013417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013422 | RLP-162-000013423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013432 | RLP-162-000013433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013435 | RLP-162-000013436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013447 | RLP-162-000013447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013483 | RLP-162-000013483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013489 | RLP-162-000013491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013493 | RLP-162-000013493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013497 | RLP-162-000013497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013499 | RLP-162-000013499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013507 | RLP-162-000013508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013511 | RLP-162-000013511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013514 | RLP-162-000013516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013522 | RLP-162-000013523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013525 | RLP-162-000013526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013530 | RLP-162-000013530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013532 | RLP-162-000013532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013550 | RLP-162-000013550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013589 | RLP-162-000013590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013592 | RLP-162-000013592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013601 | RLP-162-000013601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013604 | RLP-162-000013605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013610 | RLP-162-000013610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013616 | RLP-162-000013616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013635 | RLP-162-000013636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013644 | RLP-162-000013644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013650 | RLP-162-000013651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013653 | RLP-162-000013653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013655 | RLP-162-000013657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013667 | RLP-162-000013667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013686 | RLP-162-000013688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013690 | RLP-162-000013690 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013699 | RLP-162-000013699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013706 | RLP-162-000013706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013720 | RLP-162-000013720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013728 | RLP-162-000013728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013745 | RLP-162-000013745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013748 | RLP-162-000013748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013768 | RLP-162-000013769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013772 | RLP-162-000013773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013789 | RLP-162-000013789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013825 | RLP-162-000013825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013827 | RLP-162-000013827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013831 | RLP-162-000013831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013847 | RLP-162-000013847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013849 | RLP-162-000013849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013854 | RLP-162-000013854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013878 | RLP-162-000013880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013888 | RLP-162-000013888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013892 | RLP-162-000013892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013894 | RLP-162-000013895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013907 | RLP-162-000013907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013918 | RLP-162-000013918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013928 | RLP-162-000013931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013933 | RLP-162-000013933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013935 | RLP-162-000013935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013946 | RLP-162-000013947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013949 | RLP-162-000013949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013951 | RLP-162-000013951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013962 | RLP-162-000013962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013979 | RLP-162-000013979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013985 | RLP-162-000013985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013987 | RLP-162-000013987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013990 | RLP-162-000013991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014000 | RLP-162-000014000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014003 | RLP-162-000014003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014009 | RLP-162-000014009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014017 | RLP-162-000014017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014023 | RLP-162-000014023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014028 | RLP-162-000014028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014037 | RLP-162-000014037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014046 | RLP-162-000014046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014048 | RLP-162-000014048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014050 | RLP-162-000014050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014055 | RLP-162-000014055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014064 | RLP-162-000014064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014068 | RLP-162-000014068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014073 | RLP-162-000014073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014077 | RLP-162-000014077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014081 | RLP-162-000014081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014085 | RLP-162-000014085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014100 | RLP-162-000014100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014118 | RLP-162-000014118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014125 | RLP-162-000014125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014128 | RLP-162-000014129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014131 | RLP-162-000014131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014143 | RLP-162-000014143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014147 | RLP-162-000014147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014164 | RLP-162-000014164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014166 | RLP-162-000014166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014170 | RLP-162-000014170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014175 | RLP-162-000014175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014190 | RLP-162-000014191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014210 | RLP-162-000014210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014224 | RLP-162-000014224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014259 | RLP-162-000014259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014270 | RLP-162-000014270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014272 | RLP-162-000014273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014275 | RLP-162-000014275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014280 | RLP-162-000014281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014283 | RLP-162-000014283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014290 | RLP-162-000014290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014295 | RLP-162-000014295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014297 | RLP-162-000014298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014312 | RLP-162-000014312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014321 | RLP-162-000014321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014323 | RLP-162-000014325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014328 | RLP-162-000014328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014344 | RLP-162-000014344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014349 | RLP-162-000014349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014375 | RLP-162-000014375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014384 | RLP-162-000014384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014398 | RLP-162-000014398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014406 | RLP-162-000014406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014409 | RLP-162-000014409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014421 | RLP-162-000014421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014432 | RLP-162-000014432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014441 | RLP-162-000014441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014454 | RLP-162-000014455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014471 | RLP-162-000014471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014473 | RLP-162-000014473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014477 | RLP-162-000014478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014510 | RLP-162-000014510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014522 | RLP-162-000014522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014527 | RLP-162-000014531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014534 | RLP-162-000014534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014541 | RLP-162-000014541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014562 | RLP-162-000014562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014566 | RLP-162-000014572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014584 | RLP-162-000014584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014590 | RLP-162-000014590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014600 | RLP-162-000014600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014617 | RLP-162-000014617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014623 | RLP-162-000014623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014630 | RLP-162-000014630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014675 | RLP-162-000014676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014691 | RLP-162-000014691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014693 | RLP-162-000014693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014696 | RLP-162-000014699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014704 | RLP-162-000014705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014711 | RLP-162-000014711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014714 | RLP-162-000014715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014719 | RLP-162-000014719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014727 | RLP-162-000014729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014731 | RLP-162-000014731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014742 | RLP-162-000014742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014744 | RLP-162-000014744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014748 | RLP-162-000014750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014754 | RLP-162-000014754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014756 | RLP-162-000014756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014758 | RLP-162-000014759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014761 | RLP-162-000014761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014767 | RLP-162-000014767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014770 | RLP-162-000014771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014775 | RLP-162-000014775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014784 | RLP-162-000014784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014790 | RLP-162-000014791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014797 | RLP-162-000014798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014824 | RLP-162-000014824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014826 | RLP-162-000014827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014837 | RLP-162-000014837 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014842 | RLP-162-000014842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014845 | RLP-162-000014845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014847 | RLP-162-000014847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014849 | RLP-162-000014849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014854 | RLP-162-000014854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014856 | RLP-162-000014857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014861 | RLP-162-000014862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014872 | RLP-162-000014872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014884 | RLP-162-000014885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014890 | RLP-162-000014890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014893 | RLP-162-000014893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014902 | RLP-162-000014902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014904 | RLP-162-000014904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014907 | RLP-162-000014908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014911 | RLP-162-000014912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014916 | RLP-162-000014918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014920 | RLP-162-000014920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014922 | RLP-162-000014923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014927 | RLP-162-000014928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014931 | RLP-162-000014931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014948 | RLP-162-000014948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014952 | RLP-162-000014952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014956 | RLP-162-000014964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014966 | RLP-162-000014967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014975 | RLP-162-000014976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014978 | RLP-162-000014978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014982 | RLP-162-000014983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014990 | RLP-162-000014995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015003 | RLP-162-000015003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015016 | RLP-162-000015016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015025 | RLP-162-000015026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015028 | RLP-162-000015028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015044 | RLP-162-000015044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015058 | RLP-162-000015059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015064 | RLP-162-000015064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015066 | RLP-162-000015066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015068 | RLP-162-000015070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015074 | RLP-162-000015074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015078 | RLP-162-000015078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015081 | RLP-162-000015081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015083 | RLP-162-000015083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015097 | RLP-162-000015097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015115 | RLP-162-000015117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015120 | RLP-162-000015124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015139 | RLP-162-000015147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015149 | RLP-162-000015163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015165 | RLP-162-000015165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015167 | RLP-162-000015170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015173 | RLP-162-000015173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015182 | RLP-162-000015201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015203 | RLP-162-000015207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015209 | RLP-162-000015234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015239 | RLP-162-000015245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015247 | RLP-162-000015247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015249 | RLP-162-000015254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015256 | RLP-162-000015257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015261 | RLP-162-000015292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015295 | RLP-162-000015307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015309 | RLP-162-000015317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015319 | RLP-162-000015322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015339 | RLP-162-000015389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015391 | RLP-162-000015424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015431 | RLP-162-000015489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015494 | RLP-162-000015545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015547 | RLP-162-000015593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015595 | RLP-162-000015595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015597 | RLP-162-000015604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015606 | RLP-162-000015632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015635 | RLP-162-000015650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015657 | RLP-162-000015669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015675 | RLP-162-000015678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015686 | RLP-162-000015688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015697 | RLP-162-000015698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015701 | RLP-162-000015701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015704 | RLP-162-000015704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015730 | RLP-162-000015731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015734 | RLP-162-000015734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015742 | RLP-162-000015745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015774 | RLP-162-000015774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015777 | RLP-162-000015777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015780 | RLP-162-000015780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015782 | RLP-162-000015782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015798 | RLP-162-000015799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015803 | RLP-162-000015803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015806 | RLP-162-000015806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015819 | RLP-162-000015820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015827 | RLP-162-000015844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015858 | RLP-162-000015861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015865 | RLP-162-000015865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015868 | RLP-162-000015868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015874 | RLP-162-000015875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015885 | RLP-162-000015886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015898 | RLP-162-000015899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015901 | RLP-162-000015901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015907 | RLP-162-000015908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015910 | RLP-162-000015912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015918 | RLP-162-000015923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015926 | RLP-162-000015926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015938 | RLP-162-000015938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015941 | RLP-162-000015941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015944 | RLP-162-000015946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015971 | RLP-162-000015971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015974 | RLP-162-000015974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015977 | RLP-162-000015977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015983 | RLP-162-000015983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016001 | RLP-162-000016001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016006 | RLP-162-000016007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016012 | RLP-162-000016013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016026 | RLP-162-000016027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016038 | RLP-162-000016039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016041 | RLP-162-000016045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016049 | RLP-162-000016049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016052 | RLP-162-000016052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016057 | RLP-162-000016057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016060 | RLP-162-000016060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016065 | RLP-162-000016065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016068 | RLP-162-000016068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016075 | RLP-162-000016077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016079 | RLP-162-000016080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016082 | RLP-162-000016093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016095 | RLP-162-000016095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016097 | RLP-162-000016105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016107 | RLP-162-000016112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016122 | RLP-162-000016127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016146 | RLP-162-000016148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016158 | RLP-162-000016158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016168 | RLP-162-000016169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016177 | RLP-162-000016177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016179 | RLP-162-000016179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016181 | RLP-162-000016181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016199 | RLP-162-000016200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016236 | RLP-162-000016237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016240 | RLP-162-000016240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016248 | RLP-162-000016251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016262 | RLP-162-000016262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016264 | RLP-162-000016264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016289 | RLP-162-000016289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016294 | RLP-162-000016296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016311 | RLP-162-000016311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016315 | RLP-162-000016318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016338 | RLP-162-000016340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016344 | RLP-162-000016344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016346 | RLP-162-000016346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016386 | RLP-162-000016386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016397 | RLP-162-000016397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016410 | RLP-162-000016412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016426 | RLP-162-000016427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016433 | RLP-162-000016433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016455 | RLP-162-000016458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016461 | RLP-162-000016461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016468 | RLP-162-000016468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016477 | RLP-162-000016477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016507 | RLP-162-000016507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016509 | RLP-162-000016510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016512 | RLP-162-000016512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016516 | RLP-162-000016516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016518 | RLP-162-000016520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016525 | RLP-162-000016526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016545 | RLP-162-000016545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016552 | RLP-162-000016553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016555 | RLP-162-000016555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016557 | RLP-162-000016557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016559 | RLP-162-000016559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016561 | RLP-162-000016562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016564 | RLP-162-000016564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016570 | RLP-162-000016570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016589 | RLP-162-000016589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016598 | RLP-162-000016600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016619 | RLP-162-000016619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016640 | RLP-162-000016640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016650 | RLP-162-000016651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016662 | RLP-162-000016662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016664 | RLP-162-000016664 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016670 | RLP-162-000016670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016672 | RLP-162-000016675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016677 | RLP-162-000016677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016679 | RLP-162-000016691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016697 | RLP-162-000016697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016711 | RLP-162-000016712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016715 | RLP-162-000016718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016721 | RLP-162-000016721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016742 | RLP-162-000016748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016774 | RLP-162-000016775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016783 | RLP-162-000016783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016785 | RLP-162-000016786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016788 | RLP-162-000016789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016794 | RLP-162-000016794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016796 | RLP-162-000016796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016808 | RLP-162-000016809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016822 | RLP-162-000016822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016826 | RLP-162-000016828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016830 | RLP-162-000016830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016833 | RLP-162-000016834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016844 | RLP-162-000016844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016849 | RLP-162-000016855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016871 | RLP-162-000016871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016879 | RLP-162-000016879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016881 | RLP-162-000016881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016887 | RLP-162-000016887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016897 | RLP-162-000016898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016900 | RLP-162-000016901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016903 | RLP-162-000016903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016907 | RLP-162-000016907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016912 | RLP-162-000016912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016917 | RLP-162-000016918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016934 | RLP-162-000016938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016945 | RLP-162-000016947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016962 | RLP-162-000016962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016976 | RLP-162-000016981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016988 | RLP-162-000016988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017011 | RLP-162-000017011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017016 | RLP-162-000017016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017018 | RLP-162-000017019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017027 | RLP-162-000017030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017061 | RLP-162-000017061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017080 | RLP-162-000017080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017088 | RLP-162-000017088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017096 | RLP-162-000017098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017102 | RLP-162-000017102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017111 | RLP-162-000017112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017115 | RLP-162-000017115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017120 | RLP-162-000017133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017137 | RLP-162-000017137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017141 | RLP-162-000017141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017178 | RLP-162-000017181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017183 | RLP-162-000017184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017194 | RLP-162-000017195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017201 | RLP-162-000017202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017205 | RLP-162-000017206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017216 | RLP-162-000017216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017233 | RLP-162-000017234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017236 | RLP-162-000017239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017244 | RLP-162-000017244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017261 | RLP-162-000017261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017263 | RLP-162-000017269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017303 | RLP-162-000017303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017305 | RLP-162-000017305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017339 | RLP-162-000017339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017360 | RLP-162-000017360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017362 | RLP-162-000017363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017366 | RLP-162-000017389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017392 | RLP-162-000017414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017419 | RLP-162-000017439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017441 | RLP-162-000017449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017451 | RLP-162-000017452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017465 | RLP-162-000017474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017476 | RLP-162-000017490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017497 | RLP-162-000017514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017516 | RLP-162-000017517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017519 | RLP-162-000017521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017523 | RLP-162-000017545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017547 | RLP-162-000017549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017555 | RLP-162-000017564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017569 | RLP-162-000017576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017578 | RLP-162-000017579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017583 | RLP-162-000017587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017589 | RLP-162-000017592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017594 | RLP-162-000017594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017602 | RLP-162-000017602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017608 | RLP-162-000017609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017615 | RLP-162-000017629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017631 | RLP-162-000017634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017636 | RLP-162-000017636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017638 | RLP-162-000017638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017640 | RLP-162-000017640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017642 | RLP-162-000017642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017644 | RLP-162-000017644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017646 | RLP-162-000017646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017648 | RLP-162-000017650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017652 | RLP-162-000017654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017656 | RLP-162-000017673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017679 | RLP-162-000017679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017685 | RLP-162-000017685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017706 | RLP-162-000017707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017717 | RLP-162-000017728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017733 | RLP-162-000017734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017744 | RLP-162-000017744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017746 | RLP-162-000017753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017759 | RLP-162-000017759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017775 | RLP-162-000017775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017777 | RLP-162-000017781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017796 | RLP-162-000017796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017798 | RLP-162-000017798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017801 | RLP-162-000017801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017803 | RLP-162-000017806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017808 | RLP-162-000017811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017819 | RLP-162-000017819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017824 | RLP-162-000017824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017826 | RLP-162-000017840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017872 | RLP-162-000017872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017877 | RLP-162-000017877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017880 | RLP-162-000017880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017882 | RLP-162-000017884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017909 | RLP-162-000017912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017931 | RLP-162-000017931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017936 | RLP-162-000017936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017938 | RLP-162-000017938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017940 | RLP-162-000017940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017942 | RLP-162-000017942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017944 | RLP-162-000017949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017975 | RLP-162-000017978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017987 | RLP-162-000017987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017989 | RLP-162-000017990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017992 | RLP-162-000017992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017994 | RLP-162-000017994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017996 | RLP-162-000018000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018006 | RLP-162-000018006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018008 | RLP-162-000018011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018013 | RLP-162-000018028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018030 | RLP-162-000018047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018051 | RLP-162-000018053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018055 | RLP-162-000018057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018061 | RLP-162-000018061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018065 | RLP-162-000018065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018067 | RLP-162-000018072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018074 | RLP-162-000018074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018077 | RLP-162-000018077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018079 | RLP-162-000018079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018081 | RLP-162-000018081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018083 | RLP-162-000018083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018087 | RLP-162-000018092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018105 | RLP-162-000018105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018114 | RLP-162-000018117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018120 | RLP-162-000018120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018122 | RLP-162-000018123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018125 | RLP-162-000018127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018138 | RLP-162-000018142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018144 | RLP-162-000018149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018153 | RLP-162-000018153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018155 | RLP-162-000018155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018158 | RLP-162-000018169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018171 | RLP-162-000018171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018173 | RLP-162-000018231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018233 | RLP-162-000018259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018261 | RLP-162-000018264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018266 | RLP-162-000018268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018270 | RLP-162-000018271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018273 | RLP-162-000018302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018306 | RLP-162-000018321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018323 | RLP-162-000018325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018327 | RLP-162-000018340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018342 | RLP-162-000018345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018347 | RLP-162-000018361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018363 | RLP-162-000018375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018377 | RLP-162-000018379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018395 | RLP-162-000018395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018397 | RLP-162-000018397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018399 | RLP-162-000018411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018416 | RLP-162-000018416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018418 | RLP-162-000018428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018430 | RLP-162-000018434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018436 | RLP-162-000018436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018438 | RLP-162-000018438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018444 | RLP-162-000018445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018447 | RLP-162-000018459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018461 | RLP-162-000018462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018464 | RLP-162-000018465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018471 | RLP-162-000018472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018477 | RLP-162-000018477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018479 | RLP-162-000018479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018481 | RLP-162-000018481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018483 | RLP-162-000018488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018490 | RLP-162-000018494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018497 | RLP-162-000018497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018509 | RLP-162-000018514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018516 | RLP-162-000018540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018542 | RLP-162-000018554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018560 | RLP-162-000018564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018566 | RLP-162-000018566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018568 | RLP-162-000018568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018570 | RLP-162-000018572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018575 | RLP-162-000018575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018577 | RLP-162-000018577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018579 | RLP-162-000018579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018591 | RLP-162-000018592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018601 | RLP-162-000018601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018605 | RLP-162-000018606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018614 | RLP-162-000018616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018618 | RLP-162-000018620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018624 | RLP-162-000018625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018630 | RLP-162-000018633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018641 | RLP-162-000018646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018649 | RLP-162-000018652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018682 | RLP-162-000018690 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018716 | RLP-162-000018716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018719 | RLP-162-000018726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018728 | RLP-162-000018739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018745 | RLP-162-000018745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018747 | RLP-162-000018748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018750 | RLP-162-000018750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018752 | RLP-162-000018752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018755 | RLP-162-000018757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018759 | RLP-162-000018772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018775 | RLP-162-000018775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018778 | RLP-162-000018778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018783 | RLP-162-000018783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018785 | RLP-162-000018800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018803 | RLP-162-000018815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018820 | RLP-162-000018823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018825 | RLP-162-000018827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018829 | RLP-162-000018831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018835 | RLP-162-000018837 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018848 | RLP-162-000018848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018853 | RLP-162-000018854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018856 | RLP-162-000018861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018863 | RLP-162-000018868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018876 | RLP-162-000018877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018880 | RLP-162-000018880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018913 | RLP-162-000018913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018917 | RLP-162-000018926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018934 | RLP-162-000018934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018936 | RLP-162-000019010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019021 | RLP-162-000019021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019023 | RLP-162-000019025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019027 | RLP-162-000019027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019029 | RLP-162-000019029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019032 | RLP-162-000019048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019050 | RLP-162-000019056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019058 | RLP-162-000019064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019066 | RLP-162-000019066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019068 | RLP-162-000019071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019073 | RLP-162-000019076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019078 | RLP-162-000019079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019081 | RLP-162-000019081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019083 | RLP-162-000019083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019085 | RLP-162-000019108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019110 | RLP-162-000019146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019153 | RLP-162-000019153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019160 | RLP-162-000019166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019168 | RLP-162-000019184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019186 | RLP-162-000019206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019208 | RLP-162-000019208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019210 | RLP-162-000019210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019212 | RLP-162-000019212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019215 | RLP-162-000019215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019218 | RLP-162-000019218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019220 | RLP-162-000019220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019223 | RLP-162-000019223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019225 | RLP-162-000019225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019228 | RLP-162-000019229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019231 | RLP-162-000019231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019233 | RLP-162-000019233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019235 | RLP-162-000019235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019237 | RLP-162-000019237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019240 | RLP-162-000019240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019245 | RLP-162-000019245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019247 | RLP-162-000019247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019249 | RLP-162-000019249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019252 | RLP-162-000019252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019254 | RLP-162-000019254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019257 | RLP-162-000019257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019259 | RLP-162-000019259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019261 | RLP-162-000019261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019264 | RLP-162-000019264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019266 | RLP-162-000019267 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019270 | RLP-162-000019271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019273 | RLP-162-000019274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019276 | RLP-162-000019279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019281 | RLP-162-000019284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019286 | RLP-162-000019286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019288 | RLP-162-000019288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019290 | RLP-162-000019290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019292 | RLP-162-000019293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019296 | RLP-162-000019298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019300 | RLP-162-000019301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019303 | RLP-162-000019305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019307 | RLP-162-000019313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019315 | RLP-162-000019315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019317 | RLP-162-000019318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019320 | RLP-162-000019324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019326 | RLP-162-000019326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019328 | RLP-162-000019329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019331 | RLP-162-000019331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019333 | RLP-162-000019334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019336 | RLP-162-000019337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019345 | RLP-162-000019346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019348 | RLP-162-000019348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019350 | RLP-162-000019351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019353 | RLP-162-000019354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019356 | RLP-162-000019356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019358 | RLP-162-000019360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019362 | RLP-162-000019363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019365 | RLP-162-000019366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019389 | RLP-162-000019393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019403 | RLP-162-000019406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019410 | RLP-162-000019431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019433 | RLP-162-000019433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019435 | RLP-162-000019435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019437 | RLP-162-000019437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019439 | RLP-162-000019439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019441 | RLP-162-000019441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019443 | RLP-162-000019443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019445 | RLP-162-000019445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019447 | RLP-162-000019451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019453 | RLP-162-000019485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019487 | RLP-162-000019502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019504 | RLP-162-000019509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019511 | RLP-162-000019515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019517 | RLP-162-000019518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019528 | RLP-162-000019528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019534 | RLP-162-000019535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019549 | RLP-162-000019556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019562 | RLP-162-000019567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019588 | RLP-162-000019594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019596 | RLP-162-000019596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019603 | RLP-162-000019684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019686 | RLP-162-000019689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019692 | RLP-162-000019692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019694 | RLP-162-000019694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019696 | RLP-162-000019696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019699 | RLP-162-000019700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019702 | RLP-162-000019722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019724 | RLP-162-000019729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019735 | RLP-162-000019737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019740 | RLP-162-000019740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019743 | RLP-162-000019743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019757 | RLP-162-000019764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019769 | RLP-162-000019769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019789 | RLP-162-000019790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019894 | RLP-162-000019894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019898 | RLP-162-000019898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019918 | RLP-162-000019918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019921 | RLP-162-000019921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019927 | RLP-162-000019927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019935 | RLP-162-000019936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019939 | RLP-162-000019939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019941 | RLP-162-000019941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019945 | RLP-162-000019946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019951 | RLP-162-000019953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019956 | RLP-162-000019961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019971 | RLP-162-000019971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019980 | RLP-162-000019982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019991 | RLP-162-000019991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020006 | RLP-162-000020008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020019 | RLP-162-000020019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020023 | RLP-162-000020024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020041 | RLP-162-000020041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020083 | RLP-162-000020084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020088 | RLP-162-000020088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020090 | RLP-162-000020090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020097 | RLP-162-000020097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020102 | RLP-162-000020102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020107 | RLP-162-000020107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020109 | RLP-162-000020109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020112 | RLP-162-000020118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020124 | RLP-162-000020125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020139 | RLP-162-000020139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020142 | RLP-162-000020142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020144 | RLP-162-000020145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020163 | RLP-162-000020163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020179 | RLP-162-000020180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020212 | RLP-162-000020212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020214 | RLP-162-000020218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020226 | RLP-162-000020229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020259 | RLP-162-000020259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020271 | RLP-162-000020271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020273 | RLP-162-000020273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020277 | RLP-162-000020277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020293 | RLP-162-000020294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020318 | RLP-162-000020318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020322 | RLP-162-000020322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020324 | RLP-162-000020324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020326 | RLP-162-000020328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020350 | RLP-162-000020350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020354 | RLP-162-000020355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020372 | RLP-162-000020372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020376 | RLP-162-000020376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020378 | RLP-162-000020378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020410 | RLP-162-000020410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020422 | RLP-162-000020422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020453 | RLP-162-000020453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020497 | RLP-162-000020497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020500 | RLP-162-000020502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020515 | RLP-162-000020515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020517 | RLP-162-000020518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020523 | RLP-162-000020525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020552 | RLP-162-000020552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020565 | RLP-162-000020565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020607 | RLP-162-000020607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020612 | RLP-162-000020613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020615 | RLP-162-000020617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020619 | RLP-162-000020619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020644 | RLP-162-000020644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020646 | RLP-162-000020647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020655 | RLP-162-000020656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020665 | RLP-162-000020665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020669 | RLP-162-000020669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020671 | RLP-162-000020672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020675 | RLP-162-000020675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020697 | RLP-162-000020700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020703 | RLP-162-000020704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020706 | RLP-162-000020707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020715 | RLP-162-000020717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020734 | RLP-162-000020735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020740 | RLP-162-000020744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020753 | RLP-162-000020755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020757 | RLP-162-000020758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020760 | RLP-162-000020761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020770 | RLP-162-000020770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020820 | RLP-162-000020820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020822 | RLP-162-000020822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020824 | RLP-162-000020824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020831 | RLP-162-000020833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020864 | RLP-162-000020864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020866 | RLP-162-000020866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020870 | RLP-162-000020871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020873 | RLP-162-000020873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020887 | RLP-162-000020888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020890 | RLP-162-000020891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020893 | RLP-162-000020893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020895 | RLP-162-000020896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020899 | RLP-162-000020899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020928 | RLP-162-000020928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020934 | RLP-162-000020935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020943 | RLP-162-000020946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020952 | RLP-162-000020952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020955 | RLP-162-000020955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020960 | RLP-162-000020960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020965 | RLP-162-000020967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020969 | RLP-162-000020969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020972 | RLP-162-000020973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020983 | RLP-162-000020983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020990 | RLP-162-000020990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021007 | RLP-162-000021007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021017 | RLP-162-000021018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021020 | RLP-162-000021020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021023 | RLP-162-000021024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021028 | RLP-162-000021029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021038 | RLP-162-000021039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021042 | RLP-162-000021042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021044 | RLP-162-000021044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021051 | RLP-162-000021054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021062 | RLP-162-000021063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021086 | RLP-162-000021087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021098 | RLP-162-000021098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021104 | RLP-162-000021104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021106 | RLP-162-000021108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021110 | RLP-162-000021110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021113 | RLP-162-000021113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021127 | RLP-162-000021128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021140 | RLP-162-000021141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021145 | RLP-162-000021145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021149 | RLP-162-000021149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021152 | RLP-162-000021152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021157 | RLP-162-000021158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021160 | RLP-162-000021161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021172 | RLP-162-000021173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021183 | RLP-162-000021187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021193 | RLP-162-000021193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021220 | RLP-162-000021220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021222 | RLP-162-000021222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021232 | RLP-162-000021232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021234 | RLP-162-000021237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021247 | RLP-162-000021247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021264 | RLP-162-000021264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021269 | RLP-162-000021269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021273 | RLP-162-000021273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021275 | RLP-162-000021278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021280 | RLP-162-000021281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021285 | RLP-162-000021285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021289 | RLP-162-000021289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021294 | RLP-162-000021296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021298 | RLP-162-000021298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021303 | RLP-162-000021304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021307 | RLP-162-000021312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021319 | RLP-162-000021322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021324 | RLP-162-000021324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021327 | RLP-162-000021327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021331 | RLP-162-000021331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021364 | RLP-162-000021365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021376 | RLP-162-000021378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021392 | RLP-162-000021392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021405 | RLP-162-000021405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021412 | RLP-162-000021415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021423 | RLP-162-000021423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021425 | RLP-162-000021427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021432 | RLP-162-000021435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021440 | RLP-162-000021440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021442 | RLP-162-000021442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021445 | RLP-162-000021445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021463 | RLP-162-000021465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021467 | RLP-162-000021468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021470 | RLP-162-000021471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021474 | RLP-162-000021476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021479 | RLP-162-000021479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021482 | RLP-162-000021482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021492 | RLP-162-000021492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021494 | RLP-162-000021494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021496 | RLP-162-000021497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021507 | RLP-162-000021507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021509 | RLP-162-000021509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021511 | RLP-162-000021515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021518 | RLP-162-000021519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021530 | RLP-162-000021531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021534 | RLP-162-000021535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021540 | RLP-162-000021540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021546 | RLP-162-000021550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021571 | RLP-162-000021572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021578 | RLP-162-000021579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021584 | RLP-162-000021585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021607 | RLP-162-000021607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021610 | RLP-162-000021610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021617 | RLP-162-000021617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021621 | RLP-162-000021621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021625 | RLP-162-000021625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021633 | RLP-162-000021633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021635 | RLP-162-000021635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021637 | RLP-162-000021638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021642 | RLP-162-000021643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021653 | RLP-162-000021653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021666 | RLP-162-000021668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021673 | RLP-162-000021673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021679 | RLP-162-000021679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021682 | RLP-162-000021682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021698 | RLP-162-000021698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021701 | RLP-162-000021701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021703 | RLP-162-000021706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021708 | RLP-162-000021708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021710 | RLP-162-000021710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021712 | RLP-162-000021712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021714 | RLP-162-000021714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021721 | RLP-162-000021721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021723 | RLP-162-000021723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021732 | RLP-162-000021732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021734 | RLP-162-000021734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021754 | RLP-162-000021755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021768 | RLP-162-000021769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021783 | RLP-162-000021783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021801 | RLP-162-000021801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021803 | RLP-162-000021803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021807 | RLP-162-000021807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021810 | RLP-162-000021810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021812 | RLP-162-000021812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021814 | RLP-162-000021816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021822 | RLP-162-000021822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021831 | RLP-162-000021831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021833 | RLP-162-000021833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021841 | RLP-162-000021841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021844 | RLP-162-000021844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021846 | RLP-162-000021848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021852 | RLP-162-000021853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021855 | RLP-162-000021855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021873 | RLP-162-000021874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021876 | RLP-162-000021876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021882 | RLP-162-000021882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021893 | RLP-162-000021895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021901 | RLP-162-000021915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021917 | RLP-162-000021922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021928 | RLP-162-000021934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021949 | RLP-162-000021959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021985 | RLP-162-000021985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021992 | RLP-162-000021999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022015 | RLP-162-000022015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022017 | RLP-162-000022034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022037 | RLP-162-000022040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022061 | RLP-162-000022064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022090 | RLP-162-000022090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022096 | RLP-162-000022096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022100 | RLP-162-000022100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022104 | RLP-162-000022106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022132 | RLP-162-000022132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022134 | RLP-162-000022134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022138 | RLP-162-000022138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022159 | RLP-162-000022159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022163 | RLP-162-000022163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022180 | RLP-162-000022181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022184 | RLP-162-000022184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022204 | RLP-162-000022210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022217 | RLP-162-000022217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022236 | RLP-162-000022240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022254 | RLP-162-000022254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022283 | RLP-162-000022283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022285 | RLP-162-000022285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022294 | RLP-162-000022299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022301 | RLP-162-000022304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022375 | RLP-162-000022375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022409 | RLP-162-000022410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022423 | RLP-162-000022423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022448 | RLP-162-000022448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022461 | RLP-162-000022461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022464 | RLP-162-000022465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022471 | RLP-162-000022471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022476 | RLP-162-000022476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022480 | RLP-162-000022480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022487 | RLP-162-000022488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022491 | RLP-162-000022493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022497 | RLP-162-000022498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022501 | RLP-162-000022503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022505 | RLP-162-000022505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022507 | RLP-162-000022508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022564 | RLP-162-000022564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022576 | RLP-162-000022576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022585 | RLP-162-000022585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022587 | RLP-162-000022587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022593 | RLP-162-000022593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022601 | RLP-162-000022602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022623 | RLP-162-000022623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022632 | RLP-162-000022634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022648 | RLP-162-000022649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022652 | RLP-162-000022653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022684 | RLP-162-000022686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022690 | RLP-162-000022690 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022698 | RLP-162-000022698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022710 | RLP-162-000022711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022725 | RLP-162-000022725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022733 | RLP-162-000022733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022736 | RLP-162-000022738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022742 | RLP-162-000022745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022750 | RLP-162-000022754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022757 | RLP-162-000022757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022759 | RLP-162-000022759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022761 | RLP-162-000022762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022764 | RLP-162-000022764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022766 | RLP-162-000022769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022771 | RLP-162-000022771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022774 | RLP-162-000022775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022788 | RLP-162-000022791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022796 | RLP-162-000022801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022819 | RLP-162-000022822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022824 | RLP-162-000022825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022829 | RLP-162-000022832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022839 | RLP-162-000022853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022855 | RLP-162-000022863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022907 | RLP-162-000022907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022913 | RLP-162-000022913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022915 | RLP-162-000022937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022942 | RLP-162-000022942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022945 | RLP-162-000022945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022947 | RLP-162-000022947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022966 | RLP-162-000022967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022987 | RLP-162-000022989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022991 | RLP-162-000022991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022995 | RLP-162-000022995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023000 | RLP-162-000023000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023015 | RLP-162-000023020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023030 | RLP-162-000023039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023048 | RLP-162-000023048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023051 | RLP-162-000023052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023054 | RLP-162-000023055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023058 | RLP-162-000023058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023060 | RLP-162-000023066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023069 | RLP-162-000023069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023071 | RLP-162-000023084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023086 | RLP-162-000023089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023091 | RLP-162-000023094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023096 | RLP-162-000023097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023099 | RLP-162-000023109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023111 | RLP-162-000023111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023113 | RLP-162-000023114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023116 | RLP-162-000023117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023124 | RLP-162-000023126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023161 | RLP-162-000023161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023175 | RLP-162-000023175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023179 | RLP-162-000023179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023237 | RLP-162-000023237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023260 | RLP-162-000023263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023265 | RLP-162-000023266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023296 | RLP-162-000023297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023324 | RLP-162-000023332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023334 | RLP-162-000023342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023358 | RLP-162-000023361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023379 | RLP-162-000023382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023408 | RLP-162-000023408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023417 | RLP-162-000023427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023429 | RLP-162-000023429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023431 | RLP-162-000023437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023441 | RLP-162-000023445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023449 | RLP-162-000023449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023460 | RLP-162-000023460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023462 | RLP-162-000023462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023465 | RLP-162-000023465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023468 | RLP-162-000023469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023471 | RLP-162-000023471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023493 | RLP-162-000023495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023499 | RLP-162-000023501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023504 | RLP-162-000023504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023519 | RLP-162-000023523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023533 | RLP-162-000023535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023558 | RLP-162-000023558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023563 | RLP-162-000023563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023608 | RLP-162-000023608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023610 | RLP-162-000023611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023614 | RLP-162-000023614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023622 | RLP-162-000023625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023627 | RLP-162-000023627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023629 | RLP-162-000023631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023633 | RLP-162-000023634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023636 | RLP-162-000023637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023639 | RLP-162-000023639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023645 | RLP-162-000023645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023647 | RLP-162-000023647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023656 | RLP-162-000023672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023700 | RLP-162-000023700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023714 | RLP-162-000023717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023728 | RLP-162-000023734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023736 | RLP-162-000023737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023745 | RLP-162-000023745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023748 | RLP-162-000023748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023750 | RLP-162-000023750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023753 | RLP-162-000023753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023755 | RLP-162-000023755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023757 | RLP-162-000023757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023759 | RLP-162-000023759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023761 | RLP-162-000023761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023763 | RLP-162-000023769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023771 | RLP-162-000023773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023775 | RLP-162-000023775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023777 | RLP-162-000023779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023788 | RLP-162-000023788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023810 | RLP-162-000023810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023812 | RLP-162-000023813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023821 | RLP-162-000023824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023831 | RLP-162-000023833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023848 | RLP-162-000023848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023850 | RLP-162-000023850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023876 | RLP-162-000023877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023885 | RLP-162-000023885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023891 | RLP-162-000023891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023893 | RLP-162-000023894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023898 | RLP-162-000023898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023900 | RLP-162-000023900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023902 | RLP-162-000023934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023936 | RLP-162-000023937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023940 | RLP-162-000023940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023942 | RLP-162-000023943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023945 | RLP-162-000023945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023947 | RLP-162-000023947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023951 | RLP-162-000023951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023956 | RLP-162-000023957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023969 | RLP-162-000023969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023981 | RLP-162-000023981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023983 | RLP-162-000023983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023989 | RLP-162-000023990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023992 | RLP-162-000023992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023994 | RLP-162-000023996 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023998 | RLP-162-000023999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024002 | RLP-162-000024002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024005 | RLP-162-000024005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024007 | RLP-162-000024007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024010 | RLP-162-000024013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024021 | RLP-162-000024021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024023 | RLP-162-000024024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024026 | RLP-162-000024026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024032 | RLP-162-000024033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024046 | RLP-162-000024046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024049 | RLP-162-000024051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024053 | RLP-162-000024053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024071 | RLP-162-000024071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024085 | RLP-162-000024086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024088 | RLP-162-000024099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024101 | RLP-162-000024101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024103 | RLP-162-000024103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024105 | RLP-162-000024109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024111 | RLP-162-000024116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024118 | RLP-162-000024118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024120 | RLP-162-000024120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024122 | RLP-162-000024123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024126 | RLP-162-000024126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024128 | RLP-162-000024138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024140 | RLP-162-000024140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024142 | RLP-162-000024169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024171 | RLP-162-000024173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024175 | RLP-162-000024183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024187 | RLP-162-000024188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024190 | RLP-162-000024190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024208 | RLP-162-000024208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024210 | RLP-162-000024210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024212 | RLP-162-000024212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024219 | RLP-162-000024220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024228 | RLP-162-000024230 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024232 | RLP-162-000024232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024237 | RLP-162-000024237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024245 | RLP-162-000024245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024254 | RLP-162-000024254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024260 | RLP-162-000024260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024291 | RLP-162-000024292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024294 | RLP-162-000024299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024303 | RLP-162-000024308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024319 | RLP-162-000024328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024333 | RLP-162-000024334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024372 | RLP-162-000024389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024391 | RLP-162-000024392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024409 | RLP-162-000024410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024412 | RLP-162-000024412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024414 | RLP-162-000024414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024417 | RLP-162-000024417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024420 | RLP-162-000024424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024427 | RLP-162-000024430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024442 | RLP-162-000024442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024452 | RLP-162-000024454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024462 | RLP-162-000024462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024479 | RLP-162-000024480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024487 | RLP-162-000024487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024517 | RLP-162-000024517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024519 | RLP-162-000024519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024541 | RLP-162-000024541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024543 | RLP-162-000024552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024557 | RLP-162-000024557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024563 | RLP-162-000024563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024567 | RLP-162-000024567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024605 | RLP-162-000024605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024614 | RLP-162-000024614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024616 | RLP-162-000024616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024619 | RLP-162-000024620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024668 | RLP-162-000024668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024679 | RLP-162-000024683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024686 | RLP-162-000024700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024703 | RLP-162-000024703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024705 | RLP-162-000024708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024710 | RLP-162-000024710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024712 | RLP-162-000024712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024714 | RLP-162-000024715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024717 | RLP-162-000024718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024720 | RLP-162-000024721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024723 | RLP-162-000024724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024729 | RLP-162-000024729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024737 | RLP-162-000024737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024741 | RLP-162-000024741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024744 | RLP-162-000024744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024746 | RLP-162-000024746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024748 | RLP-162-000024755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024757 | RLP-162-000024758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024760 | RLP-162-000024760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024762 | RLP-162-000024770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024772 | RLP-162-000024772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024774 | RLP-162-000024774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024776 | RLP-162-000024776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024778 | RLP-162-000024787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024789 | RLP-162-000024789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024791 | RLP-162-000024815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024821 | RLP-162-000024821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024830 | RLP-162-000024843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024846 | RLP-162-000024873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024876 | RLP-162-000024877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024880 | RLP-162-000024880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024884 | RLP-162-000024888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024890 | RLP-162-000024891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024909 | RLP-162-000024912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024917 | RLP-162-000024922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024924 | RLP-162-000024927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024929 | RLP-162-000024929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024936 | RLP-162-000024936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024956 | RLP-162-000024956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024967 | RLP-162-000024967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024978 | RLP-162-000024979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024986 | RLP-162-000024986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024995 | RLP-162-000024995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025020 | RLP-162-000025023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025025 | RLP-162-000025025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025027 | RLP-162-000025029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025047 | RLP-162-000025048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025060 | RLP-162-000025063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025065 | RLP-162-000025065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025068 | RLP-162-000025068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025088 | RLP-162-000025088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025091 | RLP-162-000025091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025102 | RLP-162-000025103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025105 | RLP-162-000025105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025107 | RLP-162-000025113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025117 | RLP-162-000025117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025141 | RLP-162-000025141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025145 | RLP-162-000025145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025147 | RLP-162-000025151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025156 | RLP-162-000025157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025179 | RLP-162-000025179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025183 | RLP-162-000025183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025227 | RLP-162-000025229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025251 | RLP-162-000025253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025273 | RLP-162-000025273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025301 | RLP-162-000025302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025327 | RLP-162-000025328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025333 | RLP-162-000025333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025337 | RLP-162-000025340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025342 | RLP-162-000025342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025380 | RLP-162-000025380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025390 | RLP-162-000025390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025392 | RLP-162-000025392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025394 | RLP-162-000025394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025414 | RLP-162-000025415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025417 | RLP-162-000025417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025425 | RLP-162-000025426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025428 | RLP-162-000025428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025444 | RLP-162-000025445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025450 | RLP-162-000025452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025454 | RLP-162-000025463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025465 | RLP-162-000025465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025467 | RLP-162-000025467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025470 | RLP-162-000025470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025473 | RLP-162-000025474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025489 | RLP-162-000025490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025492 | RLP-162-000025492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025495 | RLP-162-000025495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025504 | RLP-162-000025505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025507 | RLP-162-000025510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025519 | RLP-162-000025519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025528 | RLP-162-000025529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025553 | RLP-162-000025553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025555 | RLP-162-000025557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025559 | RLP-162-000025559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025561 | RLP-162-000025563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025573 | RLP-162-000025574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025588 | RLP-162-000025588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025598 | RLP-162-000025599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025602 | RLP-162-000025603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025605 | RLP-162-000025605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025624 | RLP-162-000025624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025626 | RLP-162-000025630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025639 | RLP-162-000025639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025647 | RLP-162-000025647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025655 | RLP-162-000025655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025658 | RLP-162-000025658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025701 | RLP-162-000025707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025715 | RLP-162-000025715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025745 | RLP-162-000025748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025754 | RLP-162-000025754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025756 | RLP-162-000025758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025792 | RLP-162-000025792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025825 | RLP-162-000025826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025828 | RLP-162-000025828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025845 | RLP-162-000025845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025847 | RLP-162-000025848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025873 | RLP-162-000025873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025875 | RLP-162-000025880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025883 | RLP-162-000025886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025896 | RLP-162-000025896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025899 | RLP-162-000025899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025904 | RLP-162-000025904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025913 | RLP-162-000025913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025945 | RLP-162-000025950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025956 | RLP-162-000025957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026003 | RLP-162-000026004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026007 | RLP-162-000026007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026011 | RLP-162-000026016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026019 | RLP-162-000026019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026040 | RLP-162-000026040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026063 | RLP-162-000026063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026085 | RLP-162-000026085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026087 | RLP-162-000026087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026089 | RLP-162-000026089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026093 | RLP-162-000026093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026102 | RLP-162-000026102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026105 | RLP-162-000026106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026108 | RLP-162-000026108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026111 | RLP-162-000026113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026127 | RLP-162-000026127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026136 | RLP-162-000026136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026138 | RLP-162-000026138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026142 | RLP-162-000026142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026155 | RLP-162-000026155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026157 | RLP-162-000026157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026163 | RLP-162-000026163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026166 | RLP-162-000026166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026252 | RLP-162-000026252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026273 | RLP-162-000026290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026306 | RLP-162-000026306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026308 | RLP-162-000026311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026313 | RLP-162-000026313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026318 | RLP-162-000026319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026324 | RLP-162-000026324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026351 | RLP-162-000026351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026353 | RLP-162-000026353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026355 | RLP-162-000026361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026363 | RLP-162-000026368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026375 | RLP-162-000026376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026380 | RLP-162-000026380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026382 | RLP-162-000026382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026399 | RLP-162-000026399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026407 | RLP-162-000026408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026411 | RLP-162-000026413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026447 | RLP-162-000026448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026452 | RLP-162-000026454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026458 | RLP-162-000026491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026493 | RLP-162-000026512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026551 | RLP-162-000026558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026568 | RLP-162-000026569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026587 | RLP-162-000026597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026601 | RLP-162-000026601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026609 | RLP-162-000026609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026613 | RLP-162-000026616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026621 | RLP-162-000026623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026656 | RLP-162-000026657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026660 | RLP-162-000026661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026663 | RLP-162-000026663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026688 | RLP-162-000026688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026700 | RLP-162-000026700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026703 | RLP-162-000026716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026718 | RLP-162-000026729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026741 | RLP-162-000026741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026750 | RLP-162-000026752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026764 | RLP-162-000026768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026771 | RLP-162-000026771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026779 | RLP-162-000026781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026815 | RLP-162-000026823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026859 | RLP-162-000026876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026904 | RLP-162-000026922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026925 | RLP-162-000026939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026975 | RLP-162-000026977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027031 | RLP-162-000027031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027057 | RLP-162-000027070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027075 | RLP-162-000027075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027082 | RLP-162-000027082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027089 | RLP-162-000027103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000027110 | RLP-162-000027138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027143 | RLP-162-000027171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027221 | RLP-162-000027224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027281 | RLP-162-000027289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027297 | RLP-162-000027305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027309 | RLP-162-000027318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027333 | RLP-162-000027334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027356 | RLP-162-000027358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027412 | RLP-162-000027417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027444 | RLP-162-000027454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000027466 | RLP-162-000027467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000035 | RLP-163-000000035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000061 | RLP-163-000000061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000082 | RLP-163-000000082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000086 | RLP-163-000000087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000098 | RLP-163-000000098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000102 | RLP-163-000000103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000112 | RLP-163-000000112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000121 | RLP-163-000000121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000187 | RLP-163-000000189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000191 | RLP-163-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000196 | RLP-163-000000196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000198 | RLP-163-000000198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000217 | RLP-163-000000217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000239 | RLP-163-000000239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000250 | RLP-163-000000250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000252 | RLP-163-000000253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000291 | RLP-163-000000291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000356 | RLP-163-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000393 | RLP-163-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000424 | RLP-163-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000430 | RLP-163-000000430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000440 | RLP-163-000000441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000468 | RLP-163-000000468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000472 | RLP-163-000000472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000487 | RLP-163-000000488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000491 | RLP-163-000000491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000493 | RLP-163-000000493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000497 | RLP-163-000000499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000501 | RLP-163-000000501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000519 | RLP-163-000000519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000533 | RLP-163-000000535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000560 | RLP-163-000000560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000569 | RLP-163-000000571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000573 | RLP-163-000000574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000608 | RLP-163-000000608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000610 | RLP-163-000000621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000623 | RLP-163-000000623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000626 | RLP-163-000000626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000638 | RLP-163-000000638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000641 | RLP-163-000000641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000643 | RLP-163-000000643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000648 | RLP-163-000000650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000653 | RLP-163-000000653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000659 | RLP-163-000000659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000706 | RLP-163-000000707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000711 | RLP-163-000000714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000718 | RLP-163-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000748 | RLP-163-000000748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000759 | RLP-163-000000763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000765 | RLP-163-000000765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000787 | RLP-163-000000787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000789 | RLP-163-000000790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000792 | RLP-163-000000792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000794 | RLP-163-000000794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000796 | RLP-163-000000800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000817 | RLP-163-000000817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000820 | RLP-163-000000820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000826 | RLP-163-000000827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000834 | RLP-163-000000834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000838 | RLP-163-000000840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000848 | RLP-163-000000848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000888 | RLP-163-000000888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000900 | RLP-163-000000900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000902 | RLP-163-000000903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000919 | RLP-163-000000920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000922 | RLP-163-000000922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000940 | RLP-163-000000940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000946 | RLP-163-000000946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000948 | RLP-163-000000948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000950 | RLP-163-000000950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000956 | RLP-163-000000956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000966 | RLP-163-000000966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000970 | RLP-163-000000970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000979 | RLP-163-000000982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000984 | RLP-163-000000985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000991 | RLP-163-000000991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001008 | RLP-163-000001008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001025 | RLP-163-000001025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001048 | RLP-163-000001048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001050 | RLP-163-000001050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001058 | RLP-163-000001058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001064 | RLP-163-000001064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001117 | RLP-163-000001117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001121 | RLP-163-000001121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001126 | RLP-163-000001126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001136 | RLP-163-000001138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001150 | RLP-163-000001150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001156 | RLP-163-000001156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001172 | RLP-163-000001172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001193 | RLP-163-000001193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001205 | RLP-163-000001205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001210 | RLP-163-000001210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001217 | RLP-163-000001217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001253 | RLP-163-000001253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001268 | RLP-163-000001268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001271 | RLP-163-000001271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001284 | RLP-163-000001284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001292 | RLP-163-000001292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001302 | RLP-163-000001302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001309 | RLP-163-000001309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001314 | RLP-163-000001314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001317 | RLP-163-000001317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001323 | RLP-163-000001323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001325 | RLP-163-000001325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001328 | RLP-163-000001329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001332 | RLP-163-000001332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001336 | RLP-163-000001336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001338 | RLP-163-000001338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001341 | RLP-163-000001341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001389 | RLP-163-000001389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001408 | RLP-163-000001408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001413 | RLP-163-000001413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001417 | RLP-163-000001417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001422 | RLP-163-000001422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001424 | RLP-163-000001425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001427 | RLP-163-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001456 | RLP-163-000001456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001469 | RLP-163-000001469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001493 | RLP-163-000001493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001497 | RLP-163-000001498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001504 | RLP-163-000001505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001509 | RLP-163-000001518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001521 | RLP-163-000001525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001529 | RLP-163-000001529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001531 | RLP-163-000001532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001542 | RLP-163-000001544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001552 | RLP-163-000001553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001556 | RLP-163-000001556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001570 | RLP-163-000001570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001581 | RLP-163-000001581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001589 | RLP-163-000001589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001599 | RLP-163-000001599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001604 | RLP-163-000001605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001607 | RLP-163-000001607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001667 | RLP-163-000001667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001684 | RLP-163-000001684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001692 | RLP-163-000001692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001701 | RLP-163-000001701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001704 | RLP-163-000001704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001707 | RLP-163-000001707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001734 | RLP-163-000001735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001745 | RLP-163-000001746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001754 | RLP-163-000001755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001763 | RLP-163-000001763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001766 | RLP-163-000001766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001768 | RLP-163-000001768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001784 | RLP-163-000001785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001816 | RLP-163-000001816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001819 | RLP-163-000001819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001826 | RLP-163-000001827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001840 | RLP-163-000001840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001863 | RLP-163-000001863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001877 | RLP-163-000001877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001882 | RLP-163-000001882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001890 | RLP-163-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001896 | RLP-163-000001896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001910 | RLP-163-000001911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001917 | RLP-163-000001917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001926 | RLP-163-000001926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001974 | RLP-163-000001974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001989 | RLP-163-000001989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001993 | RLP-163-000001993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002006 | RLP-163-000002007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002028 | RLP-163-000002028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002039 | RLP-163-000002039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002071 | RLP-163-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002074 | RLP-163-000002074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002115 | RLP-163-000002115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002125 | RLP-163-000002126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002136 | RLP-163-000002137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002140 | RLP-163-000002140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002146 | RLP-163-000002146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002155 | RLP-163-000002156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002165 | RLP-163-000002165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002188 | RLP-163-000002188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002192 | RLP-163-000002192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002194 | RLP-163-000002194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002214 | RLP-163-000002214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002239 | RLP-163-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002245 | RLP-163-000002246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002275 | RLP-163-000002275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002303 | RLP-163-000002303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002315 | RLP-163-000002315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002346 | RLP-163-000002346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002363 | RLP-163-000002364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002370 | RLP-163-000002370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002372 | RLP-163-000002372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002394 | RLP-163-000002394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002423 | RLP-163-000002423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002425 | RLP-163-000002425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002473 | RLP-163-000002473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002499 | RLP-163-000002500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002553 | RLP-163-000002553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002564 | RLP-163-000002565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002583 | RLP-163-000002583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002603 | RLP-163-000002603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002607 | RLP-163-000002607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002617 | RLP-163-000002618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002639 | RLP-163-000002640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002655 | RLP-163-000002656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002660 | RLP-163-000002660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002662 | RLP-163-000002662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002667 | RLP-163-000002667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002678 | RLP-163-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002695 | RLP-163-000002695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002697 | RLP-163-000002698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002706 | RLP-163-000002706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002711 | RLP-163-000002711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002727 | RLP-163-000002727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002734 | RLP-163-000002734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002736 | RLP-163-000002736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002739 | RLP-163-000002739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002744 | RLP-163-000002744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002764 | RLP-163-000002764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002814 | RLP-163-000002814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002818 | RLP-163-000002818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002881 | RLP-163-000002881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002905 | RLP-163-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002936 | RLP-163-000002936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002941 | RLP-163-000002941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002945 | RLP-163-000002945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002952 | RLP-163-000002952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002960 | RLP-163-000002960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002963 | RLP-163-000002963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003021 | RLP-163-000003021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003024 | RLP-163-000003024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003026 | RLP-163-000003026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003051 | RLP-163-000003051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003145 | RLP-163-000003146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003149 | RLP-163-000003150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003154 | RLP-163-000003154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003156 | RLP-163-000003156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003181 | RLP-163-000003183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003185 | RLP-163-000003185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003203 | RLP-163-000003204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003212 | RLP-163-000003212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003216 | RLP-163-000003216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003242 | RLP-163-000003242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003282 | RLP-163-000003283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003379 | RLP-163-000003379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003395 | RLP-163-000003395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003402 | RLP-163-000003402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003461 | RLP-163-000003462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003467 | RLP-163-000003468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003470 | RLP-163-000003470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003485 | RLP-163-000003485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003487 | RLP-163-000003488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003531 | RLP-163-000003531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003536 | RLP-163-000003536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003543 | RLP-163-000003543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003546 | RLP-163-000003546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003548 | RLP-163-000003548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003574 | RLP-163-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003587 | RLP-163-000003588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003603 | RLP-163-000003603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003605 | RLP-163-000003605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003662 | RLP-163-000003662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003670 | RLP-163-000003672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003675 | RLP-163-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003679 | RLP-163-000003679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003682 | RLP-163-000003682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003688 | RLP-163-000003688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003691 | RLP-163-000003692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003705 | RLP-163-000003705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003715 | RLP-163-000003716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003718 | RLP-163-000003718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003731 | RLP-163-000003731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003749 | RLP-163-000003749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003762 | RLP-163-000003762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003766 | RLP-163-000003766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003776 | RLP-163-000003776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003778 | RLP-163-000003778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003780 | RLP-163-000003780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003782 | RLP-163-000003784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003789 | RLP-163-000003789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003804 | RLP-163-000003805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003808 | RLP-163-000003808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003821 | RLP-163-000003821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003823 | RLP-163-000003823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003829 | RLP-163-000003829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003841 | RLP-163-000003841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003849 | RLP-163-000003849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003856 | RLP-163-000003857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003859 | RLP-163-000003860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003868 | RLP-163-000003868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003872 | RLP-163-000003872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003878 | RLP-163-000003878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003880 | RLP-163-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003892 | RLP-163-000003893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003897 | RLP-163-000003897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003915 | RLP-163-000003915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003917 | RLP-163-000003917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003940 | RLP-163-000003941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003945 | RLP-163-000003945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003952 | RLP-163-000003952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003975 | RLP-163-000003975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003979 | RLP-163-000003979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003983 | RLP-163-000003983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003996 | RLP-163-000003996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003999 | RLP-163-000003999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004005 | RLP-163-000004006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004008 | RLP-163-000004008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004010 | RLP-163-000004012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004016 | RLP-163-000004016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004020 | RLP-163-000004020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004025 | RLP-163-000004025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004039 | RLP-163-000004039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004045 | RLP-163-000004045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004049 | RLP-163-000004049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004057 | RLP-163-000004058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004061 | RLP-163-000004061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004068 | RLP-163-000004068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004071 | RLP-163-000004071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004081 | RLP-163-000004081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004102 | RLP-163-000004102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004124 | RLP-163-000004124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004203 | RLP-163-000004203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004212 | RLP-163-000004212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004239 | RLP-163-000004239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004248 | RLP-163-000004248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004251 | RLP-163-000004251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004254 | RLP-163-000004254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004266 | RLP-163-000004269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004280 | RLP-163-000004281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004283 | RLP-163-000004283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004312 | RLP-163-000004313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004315 | RLP-163-000004315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004326 | RLP-163-000004326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004331 | RLP-163-000004331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004345 | RLP-163-000004345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004396 | RLP-163-000004396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004437 | RLP-163-000004440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004443 | RLP-163-000004443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004446 | RLP-163-000004446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004448 | RLP-163-000004448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004452 | RLP-163-000004452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004456 | RLP-163-000004456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004515 | RLP-163-000004515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004522 | RLP-163-000004522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004525 | RLP-163-000004525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004530 | RLP-163-000004531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004547 | RLP-163-000004547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004552 | RLP-163-000004552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004554 | RLP-163-000004554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004559 | RLP-163-000004559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004580 | RLP-163-000004580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004611 | RLP-163-000004611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004614 | RLP-163-000004614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004714 | RLP-163-000004714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004723 | RLP-163-000004723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004725 | RLP-163-000004725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004727 | RLP-163-000004728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004730 | RLP-163-000004733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004736 | RLP-163-000004737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004740 | RLP-163-000004740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004806 | RLP-163-000004806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004808 | RLP-163-000004808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004811 | RLP-163-000004811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004814 | RLP-163-000004814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004819 | RLP-163-000004819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004825 | RLP-163-000004827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004831 | RLP-163-000004831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004839 | RLP-163-000004839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004843 | RLP-163-000004843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004848 | RLP-163-000004848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004859 | RLP-163-000004860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004869 | RLP-163-000004869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004874 | RLP-163-000004874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004879 | RLP-163-000004879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004882 | RLP-163-000004882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004884 | RLP-163-000004884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004886 | RLP-163-000004886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004891 | RLP-163-000004891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004893 | RLP-163-000004894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004961 | RLP-163-000004961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004968 | RLP-163-000004969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004971 | RLP-163-000004971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004973 | RLP-163-000004974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004976 | RLP-163-000004976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004982 | RLP-163-000004982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004995 | RLP-163-000004997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005006 | RLP-163-000005006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005008 | RLP-163-000005009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005011 | RLP-163-000005011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005014 | RLP-163-000005015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005018 | RLP-163-000005019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005034 | RLP-163-000005034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005096 | RLP-163-000005099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005110 | RLP-163-000005110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005118 | RLP-163-000005120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005131 | RLP-163-000005131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005134 | RLP-163-000005134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005151 | RLP-163-000005152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005159 | RLP-163-000005159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005167 | RLP-163-000005168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005173 | RLP-163-000005173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005182 | RLP-163-000005183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005186 | RLP-163-000005187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005194 | RLP-163-000005195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005214 | RLP-163-000005214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005224 | RLP-163-000005224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005226 | RLP-163-000005226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005245 | RLP-163-000005245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005254 | RLP-163-000005254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005262 | RLP-163-000005263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005272 | RLP-163-000005273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005332 | RLP-163-000005336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005343 | RLP-163-000005343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005362 | RLP-163-000005362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005382 | RLP-163-000005382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005384 | RLP-163-000005384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005391 | RLP-163-000005391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005403 | RLP-163-000005404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005437 | RLP-163-000005437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005440 | RLP-163-000005442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005461 | RLP-163-000005461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005463 | RLP-163-000005463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005483 | RLP-163-000005484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005503 | RLP-163-000005504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005506 | RLP-163-000005507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005509 | RLP-163-000005510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005531 | RLP-163-000005531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005540 | RLP-163-000005540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005542 | RLP-163-000005542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005547 | RLP-163-000005548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005556 | RLP-163-000005557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005559 | RLP-163-000005559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005561 | RLP-163-000005561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005564 | RLP-163-000005564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005568 | RLP-163-000005572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005578 | RLP-163-000005578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005582 | RLP-163-000005582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005598 | RLP-163-000005598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005605 | RLP-163-000005606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005611 | RLP-163-000005611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005628 | RLP-163-000005628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005638 | RLP-163-000005643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005647 | RLP-163-000005647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005649 | RLP-163-000005649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005662 | RLP-163-000005662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005679 | RLP-163-000005679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005686 | RLP-163-000005686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005691 | RLP-163-000005691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005694 | RLP-163-000005695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005703 | RLP-163-000005703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005735 | RLP-163-000005736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005741 | RLP-163-000005741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005743 | RLP-163-000005743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005746 | RLP-163-000005746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005750 | RLP-163-000005750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005769 | RLP-163-000005769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005787 | RLP-163-000005787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005812 | RLP-163-000005812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005825 | RLP-163-000005825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005827 | RLP-163-000005828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005837 | RLP-163-000005837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005858 | RLP-163-000005858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005867 | RLP-163-000005867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005871 | RLP-163-000005871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005911 | RLP-163-000005911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005914 | RLP-163-000005916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005920 | RLP-163-000005922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005924 | RLP-163-000005928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005930 | RLP-163-000005932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005935 | RLP-163-000005935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005938 | RLP-163-000005949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005959 | RLP-163-000005959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005971 | RLP-163-000005971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005997 | RLP-163-000005997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006017 | RLP-163-000006017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006023 | RLP-163-000006023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006028 | RLP-163-000006028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006035 | RLP-163-000006035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006042 | RLP-163-000006042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006049 | RLP-163-000006049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006052 | RLP-163-000006054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006063 | RLP-163-000006063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006080 | RLP-163-000006082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006094 | RLP-163-000006094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006113 | RLP-163-000006113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006120 | RLP-163-000006124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006126 | RLP-163-000006126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006128 | RLP-163-000006129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006135 | RLP-163-000006136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006146 | RLP-163-000006146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006158 | RLP-163-000006159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006175 | RLP-163-000006175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006199 | RLP-163-000006199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006208 | RLP-163-000006208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006224 | RLP-163-000006224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006232 | RLP-163-000006232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006249 | RLP-163-000006249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006251 | RLP-163-000006251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006262 | RLP-163-000006262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006270 | RLP-163-000006270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006275 | RLP-163-000006275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006284 | RLP-163-000006284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006298 | RLP-163-000006301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006303 | RLP-163-000006321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006334 | RLP-163-000006334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006337 | RLP-163-000006341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006349 | RLP-163-000006351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006355 | RLP-163-000006365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006379 | RLP-163-000006380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006419 | RLP-163-000006422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006427 | RLP-163-000006430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006432 | RLP-163-000006437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006439 | RLP-163-000006443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006446 | RLP-163-000006446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006468 | RLP-163-000006468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006510 | RLP-163-000006510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006516 | RLP-163-000006516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006518 | RLP-163-000006518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006520 | RLP-163-000006520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006534 | RLP-163-000006534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006536 | RLP-163-000006537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006575 | RLP-163-000006575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006578 | RLP-163-000006580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006591 | RLP-163-000006591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006595 | RLP-163-000006604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006610 | RLP-163-000006610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006626 | RLP-163-000006626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006659 | RLP-163-000006662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006664 | RLP-163-000006664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006666 | RLP-163-000006666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006670 | RLP-163-000006671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006696 | RLP-163-000006696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006703 | RLP-163-000006703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006712 | RLP-163-000006714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006716 | RLP-163-000006719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006732 | RLP-163-000006734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006745 | RLP-163-000006745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006776 | RLP-163-000006776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006804 | RLP-163-000006805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006814 | RLP-163-000006815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006877 | RLP-163-000006877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006894 | RLP-163-000006901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006905 | RLP-163-000006911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006924 | RLP-163-000006924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006926 | RLP-163-000006927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006936 | RLP-163-000006936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006948 | RLP-163-000006952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006959 | RLP-163-000006960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006987 | RLP-163-000006987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006998 | RLP-163-000006999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007031 | RLP-163-000007031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007036 | RLP-163-000007038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007043 | RLP-163-000007044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007049 | RLP-163-000007049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007053 | RLP-163-000007057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007064 | RLP-163-000007065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007077 | RLP-163-000007079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007081 | RLP-163-000007088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007093 | RLP-163-000007093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007101 | RLP-163-000007101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007105 | RLP-163-000007105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007113 | RLP-163-000007115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007125 | RLP-163-000007126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007136 | RLP-163-000007137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007143 | RLP-163-000007146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007150 | RLP-163-000007150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007152 | RLP-163-000007153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007155 | RLP-163-000007155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007158 | RLP-163-000007161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007178 | RLP-163-000007179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007187 | RLP-163-000007188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007194 | RLP-163-000007199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007202 | RLP-163-000007202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007215 | RLP-163-000007217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007219 | RLP-163-000007220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007222 | RLP-163-000007222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007234 | RLP-163-000007235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007242 | RLP-163-000007242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007248 | RLP-163-000007248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007264 | RLP-163-000007264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007266 | RLP-163-000007274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007284 | RLP-163-000007286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007300 | RLP-163-000007301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007307 | RLP-163-000007311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007357 | RLP-163-000007357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007383 | RLP-163-000007383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007401 | RLP-163-000007401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007414 | RLP-163-000007414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007428 | RLP-163-000007449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007453 | RLP-163-000007453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007455 | RLP-163-000007462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007464 | RLP-163-000007464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007466 | RLP-163-000007466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007468 | RLP-163-000007470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007472 | RLP-163-000007472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007474 | RLP-163-000007474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007476 | RLP-163-000007476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007497 | RLP-163-000007497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007499 | RLP-163-000007499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007502 | RLP-163-000007517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007519 | RLP-163-000007522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007527 | RLP-163-000007527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007529 | RLP-163-000007530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007532 | RLP-163-000007534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007536 | RLP-163-000007537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007539 | RLP-163-000007556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007558 | RLP-163-000007558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007583 | RLP-163-000007586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007610 | RLP-163-000007610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007612 | RLP-163-000007612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007630 | RLP-163-000007632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007636 | RLP-163-000007636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007641 | RLP-163-000007641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007657 | RLP-163-000007658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007673 | RLP-163-000007673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007675 | RLP-163-000007675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007685 | RLP-163-000007685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007687 | RLP-163-000007690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007695 | RLP-163-000007695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007703 | RLP-163-000007713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007715 | RLP-163-000007717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007719 | RLP-163-000007726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007736 | RLP-163-000007766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007768 | RLP-163-000007782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007788 | RLP-163-000007792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007806 | RLP-163-000007808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007823 | RLP-163-000007834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007837 | RLP-163-000007841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007843 | RLP-163-000007876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007878 | RLP-163-000007896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007903 | RLP-163-000007905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007908 | RLP-163-000007908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007923 | RLP-163-000007930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007932 | RLP-163-000007932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007934 | RLP-163-000007940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007964 | RLP-163-000008013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008030 | RLP-163-000008030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008035 | RLP-163-000008035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008098 | RLP-163-000008100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008151 | RLP-163-000008152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008167 | RLP-163-000008168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008170 | RLP-163-000008173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008179 | RLP-163-000008180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008205 | RLP-163-000008210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008212 | RLP-163-000008212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008218 | RLP-163-000008219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008221 | RLP-163-000008222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008224 | RLP-163-000008224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008274 | RLP-163-000008275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008309 | RLP-163-000008315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008317 | RLP-163-000008318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008323 | RLP-163-000008323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008329 | RLP-163-000008329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008332 | RLP-163-000008332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008340 | RLP-163-000008340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008344 | RLP-163-000008344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008346 | RLP-163-000008352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008354 | RLP-163-000008354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008356 | RLP-163-000008363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008371 | RLP-163-000008371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008375 | RLP-163-000008377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008379 | RLP-163-000008381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008383 | RLP-163-000008383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008386 | RLP-163-000008386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008388 | RLP-163-000008388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008390 | RLP-163-000008390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008392 | RLP-163-000008393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008404 | RLP-163-000008404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008406 | RLP-163-000008411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008438 | RLP-163-000008442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008449 | RLP-163-000008451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008453 | RLP-163-000008453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008461 | RLP-163-000008463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008465 | RLP-163-000008479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008495 | RLP-163-000008495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008499 | RLP-163-000008499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008518 | RLP-163-000008518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008521 | RLP-163-000008521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008552 | RLP-163-000008552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008575 | RLP-163-000008578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008580 | RLP-163-000008581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008583 | RLP-163-000008584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008586 | RLP-163-000008586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008588 | RLP-163-000008588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008622 | RLP-163-000008623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008647 | RLP-163-000008647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008649 | RLP-163-000008649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008652 | RLP-163-000008652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008686 | RLP-163-000008686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008733 | RLP-163-000008733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008735 | RLP-163-000008738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008741 | RLP-163-000008741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008771 | RLP-163-000008771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008773 | RLP-163-000008773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008786 | RLP-163-000008787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008798 | RLP-163-000008798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008803 | RLP-163-000008807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008896 | RLP-163-000008896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008933 | RLP-163-000008934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008936 | RLP-163-000008936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008943 | RLP-163-000008943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008971 | RLP-163-000008971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008983 | RLP-163-000008984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008987 | RLP-163-000008987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008989 | RLP-163-000008989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008993 | RLP-163-000008993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008995 | RLP-163-000008995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009021 | RLP-163-000009023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009029 | RLP-163-000009029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009048 | RLP-163-000009048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009083 | RLP-163-000009083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009093 | RLP-163-000009101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009103 | RLP-163-000009103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009114 | RLP-163-000009114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009119 | RLP-163-000009119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009125 | RLP-163-000009125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009151 | RLP-163-000009151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009164 | RLP-163-000009164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009202 | RLP-163-000009204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009206 | RLP-163-000009214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009218 | RLP-163-000009222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009269 | RLP-163-000009273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009279 | RLP-163-000009279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009335 | RLP-163-000009335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009338 | RLP-163-000009338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009349 | RLP-163-000009349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009402 | RLP-163-000009404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009434 | RLP-163-000009435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009496 | RLP-163-000009496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009604 | RLP-163-000009604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009646 | RLP-163-000009646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009767 | RLP-163-000009767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009795 | RLP-163-000009802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009832 | RLP-163-000009833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009873 | RLP-163-000009874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009905 | RLP-163-000009909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009927 | RLP-163-000009928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009934 | RLP-163-000009934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009958 | RLP-163-000009958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009960 | RLP-163-000009966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009976 | RLP-163-000009976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009978 | RLP-163-000009982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009987 | RLP-163-000009988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009990 | RLP-163-000009992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009995 | RLP-163-000009998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010008 | RLP-163-000010019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010027 | RLP-163-000010032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010035 | RLP-163-000010038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010042 | RLP-163-000010043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010046 | RLP-163-000010057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010062 | RLP-163-000010064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010066 | RLP-163-000010072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010074 | RLP-163-000010075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010078 | RLP-163-000010078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010080 | RLP-163-000010085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010090 | RLP-163-000010091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010105 | RLP-163-000010105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010109 | RLP-163-000010110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010114 | RLP-163-000010117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010119 | RLP-163-000010120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010127 | RLP-163-000010128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010132 | RLP-163-000010132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010140 | RLP-163-000010140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010162 | RLP-163-000010162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010165 | RLP-163-000010165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010167 | RLP-163-000010167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010169 | RLP-163-000010174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010179 | RLP-163-000010179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010192 | RLP-163-000010192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010211 | RLP-163-000010211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010223 | RLP-163-000010225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010256 | RLP-163-000010256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010262 | RLP-163-000010262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010266 | RLP-163-000010266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010280 | RLP-163-000010281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010293 | RLP-163-000010293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010302 | RLP-163-000010302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010320 | RLP-163-000010320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010325 | RLP-163-000010326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010331 | RLP-163-000010331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010353 | RLP-163-000010353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010363 | RLP-163-000010363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010366 | RLP-163-000010366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010368 | RLP-163-000010368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010370 | RLP-163-000010370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010372 | RLP-163-000010372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010381 | RLP-163-000010385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010387 | RLP-163-000010387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010394 | RLP-163-000010395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010404 | RLP-163-000010411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010415 | RLP-163-000010416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010419 | RLP-163-000010419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010421 | RLP-163-000010422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010427 | RLP-163-000010427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010430 | RLP-163-000010430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010433 | RLP-163-000010435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010437 | RLP-163-000010439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010442 | RLP-163-000010445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010476 | RLP-163-000010477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010479 | RLP-163-000010479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010486 | RLP-163-000010486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010503 | RLP-163-000010504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010515 | RLP-163-000010517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010534 | RLP-163-000010534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010545 | RLP-163-000010545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010548 | RLP-163-000010548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010570 | RLP-163-000010571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010581 | RLP-163-000010582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010584 | RLP-163-000010588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010593 | RLP-163-000010594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010596 | RLP-163-000010596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010598 | RLP-163-000010598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010600 | RLP-163-000010600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010602 | RLP-163-000010605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010615 | RLP-163-000010615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010617 | RLP-163-000010617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010625 | RLP-163-000010626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010629 | RLP-163-000010630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010643 | RLP-163-000010643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010645 | RLP-163-000010646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010653 | RLP-163-000010653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010677 | RLP-163-000010683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010692 | RLP-163-000010694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010708 | RLP-163-000010708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010714 | RLP-163-000010714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010717 | RLP-163-000010717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010720 | RLP-163-000010727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010731 | RLP-163-000010731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010733 | RLP-163-000010736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010738 | RLP-163-000010743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010750 | RLP-163-000010750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010756 | RLP-163-000010757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010759 | RLP-163-000010760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010772 | RLP-163-000010774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010783 | RLP-163-000010783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010786 | RLP-163-000010786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010791 | RLP-163-000010792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010794 | RLP-163-000010796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010802 | RLP-163-000010803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010805 | RLP-163-000010805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010812 | RLP-163-000010817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010823 | RLP-163-000010823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010825 | RLP-163-000010825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010832 | RLP-163-000010833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010840 | RLP-163-000010840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010844 | RLP-163-000010844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010853 | RLP-163-000010856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010860 | RLP-163-000010860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010862 | RLP-163-000010863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010865 | RLP-163-000010866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010873 | RLP-163-000010873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010881 | RLP-163-000010881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010893 | RLP-163-000010893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010918 | RLP-163-000010918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010920 | RLP-163-000010920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010922 | RLP-163-000010924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010934 | RLP-163-000010935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010937 | RLP-163-000010937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010939 | RLP-163-000010940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010954 | RLP-163-000010955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010957 | RLP-163-000010960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010974 | RLP-163-000010974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010978 | RLP-163-000010983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010995 | RLP-163-000010995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011012 | RLP-163-000011013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011016 | RLP-163-000011016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011021 | RLP-163-000011021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011028 | RLP-163-000011028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011040 | RLP-163-000011040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011044 | RLP-163-000011044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011046 | RLP-163-000011046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011069 | RLP-163-000011069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011082 | RLP-163-000011083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011092 | RLP-163-000011092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011103 | RLP-163-000011103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011112 | RLP-163-000011113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011117 | RLP-163-000011117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011119 | RLP-163-000011119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011125 | RLP-163-000011125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011130 | RLP-163-000011130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011134 | RLP-163-000011135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011164 | RLP-163-000011170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011172 | RLP-163-000011172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011174 | RLP-163-000011177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011184 | RLP-163-000011185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011189 | RLP-163-000011191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011205 | RLP-163-000011205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011209 | RLP-163-000011209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011235 | RLP-163-000011237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011260 | RLP-163-000011260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011267 | RLP-163-000011267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011286 | RLP-163-000011286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011302 | RLP-163-000011307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011314 | RLP-163-000011319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011345 | RLP-163-000011345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011347 | RLP-163-000011348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011363 | RLP-163-000011363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011370 | RLP-163-000011370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011372 | RLP-163-000011372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011376 | RLP-163-000011376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011378 | RLP-163-000011384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011388 | RLP-163-000011390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011395 | RLP-163-000011395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011406 | RLP-163-000011407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011412 | RLP-163-000011421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011428 | RLP-163-000011428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011430 | RLP-163-000011430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011436 | RLP-163-000011436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011440 | RLP-163-000011440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011457 | RLP-163-000011457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011472 | RLP-163-000011473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011482 | RLP-163-000011482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011484 | RLP-163-000011484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011486 | RLP-163-000011486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011489 | RLP-163-000011489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011493 | RLP-163-000011496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011502 | RLP-163-000011502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011506 | RLP-163-000011506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011522 | RLP-163-000011522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011525 | RLP-163-000011525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011535 | RLP-163-000011537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011540 | RLP-163-000011540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011542 | RLP-163-000011542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011550 | RLP-163-000011553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011564 | RLP-163-000011564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011574 | RLP-163-000011575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011580 | RLP-163-000011581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011594 | RLP-163-000011594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011596 | RLP-163-000011596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011598 | RLP-163-000011599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011601 | RLP-163-000011601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011603 | RLP-163-000011603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011605 | RLP-163-000011606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011613 | RLP-163-000011613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011617 | RLP-163-000011618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011631 | RLP-163-000011634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011650 | RLP-163-000011650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011657 | RLP-163-000011659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011685 | RLP-163-000011685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011691 | RLP-163-000011692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011696 | RLP-163-000011697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011706 | RLP-163-000011706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011709 | RLP-163-000011711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011713 | RLP-163-000011713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011715 | RLP-163-000011725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011732 | RLP-163-000011732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011737 | RLP-163-000011738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011748 | RLP-163-000011755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011765 | RLP-163-000011765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011776 | RLP-163-000011776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011778 | RLP-163-000011778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011790 | RLP-163-000011790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011813 | RLP-163-000011813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011816 | RLP-163-000011816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011819 | RLP-163-000011819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011822 | RLP-163-000011823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011826 | RLP-163-000011826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011829 | RLP-163-000011829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011831 | RLP-163-000011831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011833 | RLP-163-000011835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011867 | RLP-163-000011868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011871 | RLP-163-000011871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011873 | RLP-163-000011874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011881 | RLP-163-000011881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011885 | RLP-163-000011885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011929 | RLP-163-000011931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011952 | RLP-163-000011955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011969 | RLP-163-000011969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011978 | RLP-163-000011979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011999 | RLP-163-000011999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012003 | RLP-163-000012003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012005 | RLP-163-000012006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012036 | RLP-163-000012036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012050 | RLP-163-000012051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012059 | RLP-163-000012059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012077 | RLP-163-000012078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012080 | RLP-163-000012083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012086 | RLP-163-000012086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012088 | RLP-163-000012090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012092 | RLP-163-000012093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012107 | RLP-163-000012107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012109 | RLP-163-000012109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012111 | RLP-163-000012112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012116 | RLP-163-000012116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012122 | RLP-163-000012122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012125 | RLP-163-000012125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012129 | RLP-163-000012129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012151 | RLP-163-000012151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012153 | RLP-163-000012155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012178 | RLP-163-000012178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012180 | RLP-163-000012180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012186 | RLP-163-000012188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012203 | RLP-163-000012203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012205 | RLP-163-000012205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012212 | RLP-163-000012216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012219 | RLP-163-000012220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012234 | RLP-163-000012244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012247 | RLP-163-000012247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012249 | RLP-163-000012250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012253 | RLP-163-000012254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012256 | RLP-163-000012256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012292 | RLP-163-000012292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012294 | RLP-163-000012296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012307 | RLP-163-000012316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012318 | RLP-163-000012318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012334 | RLP-163-000012335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012348 | RLP-163-000012349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012370 | RLP-163-000012370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012373 | RLP-163-000012374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012376 | RLP-163-000012376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012378 | RLP-163-000012378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012380 | RLP-163-000012385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012394 | RLP-163-000012394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012397 | RLP-163-000012399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012413 | RLP-163-000012414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012417 | RLP-163-000012418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012429 | RLP-163-000012432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012434 | RLP-163-000012435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012438 | RLP-163-000012439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012457 | RLP-163-000012457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012466 | RLP-163-000012466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012468 | RLP-163-000012471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012490 | RLP-163-000012493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012499 | RLP-163-000012499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012503 | RLP-163-000012504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012512 | RLP-163-000012517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012522 | RLP-163-000012522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012530 | RLP-163-000012530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012532 | RLP-163-000012532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012582 | RLP-163-000012582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012592 | RLP-163-000012593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012608 | RLP-163-000012614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012617 | RLP-163-000012620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012624 | RLP-163-000012631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012633 | RLP-163-000012643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012645 | RLP-163-000012645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012650 | RLP-163-000012655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012674 | RLP-163-000012677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012682 | RLP-163-000012684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012686 | RLP-163-000012688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012696 | RLP-163-000012698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012701 | RLP-163-000012705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012727 | RLP-163-000012727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012739 | RLP-163-000012740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012742 | RLP-163-000012742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012744 | RLP-163-000012744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012750 | RLP-163-000012757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012765 | RLP-163-000012778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012780 | RLP-163-000012862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012866 | RLP-163-000012958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013207 | RLP-163-000013289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013297 | RLP-163-000013462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013540 | RLP-163-000013702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013704 | RLP-163-000013877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000013955 | RLP-163-000013955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013959 | RLP-163-000013959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013976 | RLP-163-000013976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014001 | RLP-163-000014006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014213 | RLP-163-000014218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014264 | RLP-163-000014265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014277 | RLP-163-000014278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014281 | RLP-163-000014291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014293 | RLP-163-000014295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014297 | RLP-163-000014298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000014306 | RLP-163-000014391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000028 | RLP-164-000000028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000034 | RLP-164-000000034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000036 | RLP-164-000000036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000040 | RLP-164-000000040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000043 | RLP-164-000000044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000047 | RLP-164-000000047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000049 | RLP-164-000000049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000056 | RLP-164-000000057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000059 | RLP-164-000000059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000102 | RLP-164-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000120 | RLP-164-000000121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000145 | RLP-164-000000145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000147 | RLP-164-000000147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000190 | RLP-164-000000191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000207 | RLP-164-000000207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000216 | RLP-164-000000216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000236 | RLP-164-000000236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000242 | RLP-164-000000242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000252 | RLP-164-000000252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000254 | RLP-164-000000254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000268 | RLP-164-000000268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000291 | RLP-164-000000291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000296 | RLP-164-000000300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000304 | RLP-164-000000305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000307 | RLP-164-000000309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000311 | RLP-164-000000312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000315 | RLP-164-000000315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000320 | RLP-164-000000321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000329 | RLP-164-000000329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000336 | RLP-164-000000336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000344 | RLP-164-000000344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000349 | RLP-164-000000349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000359 | RLP-164-000000360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000370 | RLP-164-000000370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000382 | RLP-164-000000386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000391 | RLP-164-000000391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000398 | RLP-164-000000401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000403 | RLP-164-000000403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000416 | RLP-164-000000426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000432 | RLP-164-000000433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000435 | RLP-164-000000436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000450 | RLP-164-000000450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000453 | RLP-164-000000454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000462 | RLP-164-000000463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000466 | RLP-164-000000469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000474 | RLP-164-000000475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000484 | RLP-164-000000484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000487 | RLP-164-000000488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000496 | RLP-164-000000499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000501 | RLP-164-000000501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000507 | RLP-164-000000508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000523 | RLP-164-000000525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000533 | RLP-164-000000533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000542 | RLP-164-000000542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000544 | RLP-164-000000544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000549 | RLP-164-000000549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000558 | RLP-164-000000558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000561 | RLP-164-000000561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000570 | RLP-164-000000570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000576 | RLP-164-000000576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000581 | RLP-164-000000581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000588 | RLP-164-000000588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000606 | RLP-164-000000606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000608 | RLP-164-000000608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000621 | RLP-164-000000621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000666 | RLP-164-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000671 | RLP-164-000000671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000686 | RLP-164-000000686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000697 | RLP-164-000000697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000709 | RLP-164-000000709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000712 | RLP-164-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000719 | RLP-164-000000719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000738 | RLP-164-000000738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000756 | RLP-164-000000756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000763 | RLP-164-000000763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000774 | RLP-164-000000774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000783 | RLP-164-000000783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000794 | RLP-164-000000794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000801 | RLP-164-000000802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000804 | RLP-164-000000804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000814 | RLP-164-000000815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000819 | RLP-164-000000819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000850 | RLP-164-000000850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000852 | RLP-164-000000852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000855 | RLP-164-000000855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000860 | RLP-164-000000860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000887 | RLP-164-000000888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000892 | RLP-164-000000892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000894 | RLP-164-000000894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000931 | RLP-164-000000931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000941 | RLP-164-000000941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000944 | RLP-164-000000944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000950 | RLP-164-000000950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000957 | RLP-164-000000958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000961 | RLP-164-000000961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000974 | RLP-164-000000974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000997 | RLP-164-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001004 | RLP-164-000001004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001016 | RLP-164-000001016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001038 | RLP-164-000001042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001048 | RLP-164-000001048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001054 | RLP-164-000001054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001075 | RLP-164-000001075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001078 | RLP-164-000001078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001088 | RLP-164-000001088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001107 | RLP-164-000001107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001126 | RLP-164-000001126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001143 | RLP-164-000001143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001147 | RLP-164-000001147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001153 | RLP-164-000001153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001215 | RLP-164-000001215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001219 | RLP-164-000001219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001224 | RLP-164-000001224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001244 | RLP-164-000001244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001246 | RLP-164-000001246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001264 | RLP-164-000001264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001275 | RLP-164-000001275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001281 | RLP-164-000001281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001284 | RLP-164-000001284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001346 | RLP-164-000001346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001349 | RLP-164-000001349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001361 | RLP-164-000001362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001468 | RLP-164-000001468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001513 | RLP-164-000001513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001515 | RLP-164-000001515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001527 | RLP-164-000001527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001531 | RLP-164-000001531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001551 | RLP-164-000001551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001564 | RLP-164-000001564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001585 | RLP-164-000001585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001596 | RLP-164-000001596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001611 | RLP-164-000001611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001631 | RLP-164-000001632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001652 | RLP-164-000001653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001655 | RLP-164-000001655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001657 | RLP-164-000001657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001660 | RLP-164-000001660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001662 | RLP-164-000001662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001671 | RLP-164-000001671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001723 | RLP-164-000001723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001725 | RLP-164-000001725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001727 | RLP-164-000001727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001733 | RLP-164-000001733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001735 | RLP-164-000001735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001737 | RLP-164-000001737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001850 | RLP-164-000001851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001867 | RLP-164-000001869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001874 | RLP-164-000001874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001881 | RLP-164-000001881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001883 | RLP-164-000001883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001902 | RLP-164-000001902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001911 | RLP-164-000001912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001918 | RLP-164-000001918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001927 | RLP-164-000001927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001929 | RLP-164-000001929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001935 | RLP-164-000001935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001937 | RLP-164-000001937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001945 | RLP-164-000001946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001960 | RLP-164-000001961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001984 | RLP-164-000001984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001988 | RLP-164-000001989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001991 | RLP-164-000001992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001995 | RLP-164-000001995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001998 | RLP-164-000001998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002019 | RLP-164-000002019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002029 | RLP-164-000002029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002041 | RLP-164-000002041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002059 | RLP-164-000002060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002067 | RLP-164-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002069 | RLP-164-000002069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002071 | RLP-164-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002083 | RLP-164-000002083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002096 | RLP-164-000002096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002134 | RLP-164-000002134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002143 | RLP-164-000002144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002157 | RLP-164-000002158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002172 | RLP-164-000002172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002174 | RLP-164-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002190 | RLP-164-000002190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002196 | RLP-164-000002196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002208 | RLP-164-000002208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002221 | RLP-164-000002221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002232 | RLP-164-000002234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002237 | RLP-164-000002237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002239 | RLP-164-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002252 | RLP-164-000002252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002257 | RLP-164-000002257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002263 | RLP-164-000002264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002266 | RLP-164-000002266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002270 | RLP-164-000002270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002285 | RLP-164-000002287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002342 | RLP-164-000002344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002352 | RLP-164-000002352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002452 | RLP-164-000002452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002493 | RLP-164-000002494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002514 | RLP-164-000002514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002517 | RLP-164-000002517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002530 | RLP-164-000002530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002532 | RLP-164-000002532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002534 | RLP-164-000002534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002536 | RLP-164-000002536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002547 | RLP-164-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002568 | RLP-164-000002568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002576 | RLP-164-000002577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002582 | RLP-164-000002582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002597 | RLP-164-000002597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002628 | RLP-164-000002628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002655 | RLP-164-000002655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002679 | RLP-164-000002679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002681 | RLP-164-000002682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002691 | RLP-164-000002692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002694 | RLP-164-000002694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002696 | RLP-164-000002696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002713 | RLP-164-000002714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002739 | RLP-164-000002739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002747 | RLP-164-000002747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002771 | RLP-164-000002771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002774 | RLP-164-000002774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002795 | RLP-164-000002795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002881 | RLP-164-000002881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002959 | RLP-164-000002960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003000 | RLP-164-000003000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003003 | RLP-164-000003003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003005 | RLP-164-000003005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003007 | RLP-164-000003009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003035 | RLP-164-000003036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003060 | RLP-164-000003060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003071 | RLP-164-000003071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003080 | RLP-164-000003080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003083 | RLP-164-000003083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003086 | RLP-164-000003086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003096 | RLP-164-000003096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003105 | RLP-164-000003107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003109 | RLP-164-000003112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003114 | RLP-164-000003114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003124 | RLP-164-000003124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003141 | RLP-164-000003142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003182 | RLP-164-000003182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003186 | RLP-164-000003186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003192 | RLP-164-000003192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003196 | RLP-164-000003196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003201 | RLP-164-000003201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003215 | RLP-164-000003215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003218 | RLP-164-000003219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003223 | RLP-164-000003224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003244 | RLP-164-000003244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003250 | RLP-164-000003250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003253 | RLP-164-000003253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003283 | RLP-164-000003283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003295 | RLP-164-000003296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003298 | RLP-164-000003298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003473 | RLP-164-000003474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003477 | RLP-164-000003477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003502 | RLP-164-000003502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003515 | RLP-164-000003516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003531 | RLP-164-000003531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003579 | RLP-164-000003579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003582 | RLP-164-000003584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003599 | RLP-164-000003653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003660 | RLP-164-000003664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003666 | RLP-164-000003667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003673 | RLP-164-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003684 | RLP-164-000003706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003733 | RLP-164-000003735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003742 | RLP-164-000003742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003787 | RLP-164-000003787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003842 | RLP-164-000003843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003845 | RLP-164-000003848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003862 | RLP-164-000003862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003872 | RLP-164-000003874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003879 | RLP-164-000003886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003905 | RLP-164-000003905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003907 | RLP-164-000003908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003913 | RLP-164-000003913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003915 | RLP-164-000003915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003917 | RLP-164-000003917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003924 | RLP-164-000003925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003929 | RLP-164-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003931 | RLP-164-000003931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003936 | RLP-164-000003936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003945 | RLP-164-000003945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003951 | RLP-164-000003951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003981 | RLP-164-000004000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004009 | RLP-164-000004019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004021 | RLP-164-000004036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004050 | RLP-164-000004053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004055 | RLP-164-000004074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004086 | RLP-164-000004087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004093 | RLP-164-000004093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004098 | RLP-164-000004099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004102 | RLP-164-000004102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004104 | RLP-164-000004104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004112 | RLP-164-000004112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004115 | RLP-164-000004116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004130 | RLP-164-000004130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004134 | RLP-164-000004134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004136 | RLP-164-000004138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004141 | RLP-164-000004141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004146 | RLP-164-000004147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004155 | RLP-164-000004156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004159 | RLP-164-000004159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004168 | RLP-164-000004168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004171 | RLP-164-000004171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004183 | RLP-164-000004183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004185 | RLP-164-000004185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004206 | RLP-164-000004206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004209 | RLP-164-000004209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004234 | RLP-164-000004235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004241 | RLP-164-000004242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004244 | RLP-164-000004244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004248 | RLP-164-000004249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004255 | RLP-164-000004255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004257 | RLP-164-000004257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004261 | RLP-164-000004261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004267 | RLP-164-000004267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004278 | RLP-164-000004278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004321 | RLP-164-000004321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004323 | RLP-164-000004323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004334 | RLP-164-000004336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004340 | RLP-164-000004340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004346 | RLP-164-000004348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004350 | RLP-164-000004352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004357 | RLP-164-000004358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004360 | RLP-164-000004360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004363 | RLP-164-000004363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004365 | RLP-164-000004365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004367 | RLP-164-000004367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004369 | RLP-164-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004371 | RLP-164-000004371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004381 | RLP-164-000004381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004383 | RLP-164-000004383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004385 | RLP-164-000004385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004390 | RLP-164-000004390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004398 | RLP-164-000004402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004408 | RLP-164-000004411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004414 | RLP-164-000004417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004432 | RLP-164-000004432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004439 | RLP-164-000004439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004453 | RLP-164-000004453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004456 | RLP-164-000004456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004461 | RLP-164-000004464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004468 | RLP-164-000004468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004472 | RLP-164-000004473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004475 | RLP-164-000004475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004478 | RLP-164-000004479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004485 | RLP-164-000004485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004487 | RLP-164-000004487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004489 | RLP-164-000004490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004492 | RLP-164-000004492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004495 | RLP-164-000004498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004524 | RLP-164-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004526 | RLP-164-000004527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004532 | RLP-164-000004532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004534 | RLP-164-000004534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004538 | RLP-164-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004557 | RLP-164-000004558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004588 | RLP-164-000004588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004593 | RLP-164-000004593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004617 | RLP-164-000004617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004626 | RLP-164-000004626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004636 | RLP-164-000004636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004640 | RLP-164-000004640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004647 | RLP-164-000004648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004650 | RLP-164-000004651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004659 | RLP-164-000004659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004680 | RLP-164-000004694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004726 | RLP-164-000004726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004733 | RLP-164-000004733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004736 | RLP-164-000004736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004757 | RLP-164-000004758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004772 | RLP-164-000004772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004790 | RLP-164-000004790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004797 | RLP-164-000004799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004801 | RLP-164-000004801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004805 | RLP-164-000004805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004815 | RLP-164-000004817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004825 | RLP-164-000004827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004834 | RLP-164-000004835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004837 | RLP-164-000004837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004841 | RLP-164-000004841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004849 | RLP-164-000004849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004861 | RLP-164-000004862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004872 | RLP-164-000004872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004877 | RLP-164-000004878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004887 | RLP-164-000004888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004895 | RLP-164-000004895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004926 | RLP-164-000004926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004936 | RLP-164-000004936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004943 | RLP-164-000004946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004970 | RLP-164-000004970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004972 | RLP-164-000004972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005097 | RLP-164-000005097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005117 | RLP-164-000005118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005136 | RLP-164-000005139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005202 | RLP-164-000005202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005205 | RLP-164-000005205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005207 | RLP-164-000005210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005224 | RLP-164-000005224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005226 | RLP-164-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005243 | RLP-164-000005243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005276 | RLP-164-000005276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005316 | RLP-164-000005316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005330 | RLP-164-000005332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005340 | RLP-164-000005340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005343 | RLP-164-000005344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005354 | RLP-164-000005354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005366 | RLP-164-000005367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005393 | RLP-164-000005393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005397 | RLP-164-000005398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005416 | RLP-164-000005416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005418 | RLP-164-000005419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005422 | RLP-164-000005422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005425 | RLP-164-000005425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005445 | RLP-164-000005445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005460 | RLP-164-000005460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005467 | RLP-164-000005467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005487 | RLP-164-000005487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005489 | RLP-164-000005490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005502 | RLP-164-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005534 | RLP-164-000005534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005539 | RLP-164-000005539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005550 | RLP-164-000005550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005556 | RLP-164-000005556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005558 | RLP-164-000005558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005567 | RLP-164-000005570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005618 | RLP-164-000005618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005647 | RLP-164-000005647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005666 | RLP-164-000005666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005683 | RLP-164-000005683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005695 | RLP-164-000005695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005701 | RLP-164-000005701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005705 | RLP-164-000005705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005724 | RLP-164-000005724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005739 | RLP-164-000005739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005743 | RLP-164-000005743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005747 | RLP-164-000005747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005754 | RLP-164-000005754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005756 | RLP-164-000005756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005759 | RLP-164-000005759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005763 | RLP-164-000005763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005766 | RLP-164-000005766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005770 | RLP-164-000005770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005774 | RLP-164-000005776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005779 | RLP-164-000005779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005782 | RLP-164-000005782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005784 | RLP-164-000005784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005790 | RLP-164-000005790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005802 | RLP-164-000005802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005811 | RLP-164-000005812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005814 | RLP-164-000005814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005818 | RLP-164-000005818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005836 | RLP-164-000005836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005866 | RLP-164-000005866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005868 | RLP-164-000005869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005891 | RLP-164-000005893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005896 | RLP-164-000005898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005900 | RLP-164-000005900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005903 | RLP-164-000005903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005913 | RLP-164-000005913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005917 | RLP-164-000005917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005922 | RLP-164-000005922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005930 | RLP-164-000005930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005941 | RLP-164-000005942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005945 | RLP-164-000005946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005969 | RLP-164-000005969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005992 | RLP-164-000005992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006026 | RLP-164-000006028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006033 | RLP-164-000006033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006035 | RLP-164-000006035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006072 | RLP-164-000006073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006081 | RLP-164-000006081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006135 | RLP-164-000006135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006146 | RLP-164-000006146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006156 | RLP-164-000006156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006168 | RLP-164-000006168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006174 | RLP-164-000006174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006179 | RLP-164-000006181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006184 | RLP-164-000006184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006188 | RLP-164-000006188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006192 | RLP-164-000006192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006195 | RLP-164-000006196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006202 | RLP-164-000006202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006208 | RLP-164-000006209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006215 | RLP-164-000006218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006241 | RLP-164-000006241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006252 | RLP-164-000006252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006259 | RLP-164-000006259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006263 | RLP-164-000006264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006268 | RLP-164-000006268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006277 | RLP-164-000006278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006288 | RLP-164-000006291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006293 | RLP-164-000006294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006300 | RLP-164-000006300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006317 | RLP-164-000006317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006322 | RLP-164-000006323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006355 | RLP-164-000006357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006359 | RLP-164-000006359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006361 | RLP-164-000006362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006416 | RLP-164-000006416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006425 | RLP-164-000006427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006429 | RLP-164-000006430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006432 | RLP-164-000006432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006440 | RLP-164-000006445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006448 | RLP-164-000006449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006453 | RLP-164-000006456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006467 | RLP-164-000006470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006476 | RLP-164-000006479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006494 | RLP-164-000006494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006496 | RLP-164-000006496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006498 | RLP-164-000006499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006503 | RLP-164-000006506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006508 | RLP-164-000006513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006516 | RLP-164-000006519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006528 | RLP-164-000006531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006534 | RLP-164-000006534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006541 | RLP-164-000006541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006543 | RLP-164-000006546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006563 | RLP-164-000006563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006572 | RLP-164-000006572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006575 | RLP-164-000006575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006585 | RLP-164-000006585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006590 | RLP-164-000006590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006600 | RLP-164-000006604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006607 | RLP-164-000006607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006616 | RLP-164-000006621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006633 | RLP-164-000006635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006637 | RLP-164-000006637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006640 | RLP-164-000006641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006678 | RLP-164-000006679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006688 | RLP-164-000006688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006690 | RLP-164-000006691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006694 | RLP-164-000006695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006697 | RLP-164-000006710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006750 | RLP-164-000006752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006754 | RLP-164-000006754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006772 | RLP-164-000006772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006796 | RLP-164-000006797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006854 | RLP-164-000006854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006871 | RLP-164-000006871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006873 | RLP-164-000006873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006890 | RLP-164-000006890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006896 | RLP-164-000006898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006900 | RLP-164-000006900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006912 | RLP-164-000006915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006941 | RLP-164-000006943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006967 | RLP-164-000006967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006976 | RLP-164-000006976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006978 | RLP-164-000006981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006986 | RLP-164-000006991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006993 | RLP-164-000006993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007020 | RLP-164-000007020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007090 | RLP-164-000007095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007097 | RLP-164-000007100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007102 | RLP-164-000007106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007108 | RLP-164-000007113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007115 | RLP-164-000007115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007118 | RLP-164-000007124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007127 | RLP-164-000007127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007129 | RLP-164-000007132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007135 | RLP-164-000007135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007137 | RLP-164-000007137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007147 | RLP-164-000007157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007159 | RLP-164-000007165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007167 | RLP-164-000007167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007170 | RLP-164-000007170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007179 | RLP-164-000007181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007183 | RLP-164-000007183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007185 | RLP-164-000007185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007187 | RLP-164-000007187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007200 | RLP-164-000007200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007204 | RLP-164-000007206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007211 | RLP-164-000007234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007237 | RLP-164-000007242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007267 | RLP-164-000007267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007292 | RLP-164-000007292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007303 | RLP-164-000007305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007308 | RLP-164-000007310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007312 | RLP-164-000007312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007314 | RLP-164-000007318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007320 | RLP-164-000007320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007336 | RLP-164-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007339 | RLP-164-000007340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007343 | RLP-164-000007362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007368 | RLP-164-000007368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007373 | RLP-164-000007392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007417 | RLP-164-000007417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007419 | RLP-164-000007420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007426 | RLP-164-000007428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007483 | RLP-164-000007485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007488 | RLP-164-000007489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007513 | RLP-164-000007513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007523 | RLP-164-000007523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007530 | RLP-164-000007531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007561 | RLP-164-000007561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007572 | RLP-164-000007578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007585 | RLP-164-000007585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007600 | RLP-164-000007600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007617 | RLP-164-000007617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007623 | RLP-164-000007623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007637 | RLP-164-000007637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007641 | RLP-164-000007643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007654 | RLP-164-000007654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007666 | RLP-164-000007666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007691 | RLP-164-000007691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007711 | RLP-164-000007711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007728 | RLP-164-000007730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007734 | RLP-164-000007735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007844 | RLP-164-000007844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007846 | RLP-164-000007848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007865 | RLP-164-000007869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007883 | RLP-164-000007883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007937 | RLP-164-000007938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007945 | RLP-164-000007946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007993 | RLP-164-000007993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007995 | RLP-164-000007995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007997 | RLP-164-000007998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008007 | RLP-164-000008007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008013 | RLP-164-000008013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008016 | RLP-164-000008026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008036 | RLP-164-000008036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008041 | RLP-164-000008047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008050 | RLP-164-000008050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008055 | RLP-164-000008055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008070 | RLP-164-000008077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008090 | RLP-164-000008090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008096 | RLP-164-000008098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008111 | RLP-164-000008111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008122 | RLP-164-000008122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008140 | RLP-164-000008141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008165 | RLP-164-000008167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008175 | RLP-164-000008177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008205 | RLP-164-000008205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008217 | RLP-164-000008217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008225 | RLP-164-000008225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008232 | RLP-164-000008232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008244 | RLP-164-000008244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008261 | RLP-164-000008262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008306 | RLP-164-000008306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008328 | RLP-164-000008328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008331 | RLP-164-000008331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008345 | RLP-164-000008345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008357 | RLP-164-000008363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008371 | RLP-164-000008371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008378 | RLP-164-000008378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008386 | RLP-164-000008386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008389 | RLP-164-000008389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008403 | RLP-164-000008403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008421 | RLP-164-000008421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008423 | RLP-164-000008423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008437 | RLP-164-000008437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008441 | RLP-164-000008443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008455 | RLP-164-000008455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008460 | RLP-164-000008462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008466 | RLP-164-000008466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008505 | RLP-164-000008505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008508 | RLP-164-000008509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008576 | RLP-164-000008577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008595 | RLP-164-000008595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008604 | RLP-164-000008604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008606 | RLP-164-000008606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008610 | RLP-164-000008610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008616 | RLP-164-000008619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008626 | RLP-164-000008626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008637 | RLP-164-000008637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008653 | RLP-164-000008653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008663 | RLP-164-000008664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008696 | RLP-164-000008696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008717 | RLP-164-000008717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008732 | RLP-164-000008732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008752 | RLP-164-000008752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008774 | RLP-164-000008774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008776 | RLP-164-000008776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008796 | RLP-164-000008796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008822 | RLP-164-000008822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008852 | RLP-164-000008853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008857 | RLP-164-000008859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008868 | RLP-164-000008870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008882 | RLP-164-000008882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008904 | RLP-164-000008905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008926 | RLP-164-000008926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008928 | RLP-164-000008928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008930 | RLP-164-000008931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008938 | RLP-164-000008939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008944 | RLP-164-000008944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008946 | RLP-164-000008946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008948 | RLP-164-000008948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008950 | RLP-164-000008951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008953 | RLP-164-000008953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008956 | RLP-164-000008956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008982 | RLP-164-000008982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009009 | RLP-164-000009009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009042 | RLP-164-000009042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009044 | RLP-164-000009044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009046 | RLP-164-000009047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009049 | RLP-164-000009053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009064 | RLP-164-000009066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009068 | RLP-164-000009070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009072 | RLP-164-000009072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009074 | RLP-164-000009074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009076 | RLP-164-000009076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009078 | RLP-164-000009078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009081 | RLP-164-000009081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009083 | RLP-164-000009083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009085 | RLP-164-000009087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009104 | RLP-164-000009104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009112 | RLP-164-000009112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009118 | RLP-164-000009118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009148 | RLP-164-000009148 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009152 | RLP-164-000009152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009158 | RLP-164-000009159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009165 | RLP-164-000009166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009173 | RLP-164-000009173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009194 | RLP-164-000009195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009199 | RLP-164-000009199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009202 | RLP-164-000009203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009212 | RLP-164-000009212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009216 | RLP-164-000009217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009221 | RLP-164-000009221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009233 | RLP-164-000009233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009235 | RLP-164-000009235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009238 | RLP-164-000009238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009242 | RLP-164-000009242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009247 | RLP-164-000009248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009251 | RLP-164-000009251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009275 | RLP-164-000009275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009278 | RLP-164-000009278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009296 | RLP-164-000009296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009311 | RLP-164-000009312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009318 | RLP-164-000009320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009326 | RLP-164-000009326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009331 | RLP-164-000009331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009391 | RLP-164-000009392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009418 | RLP-164-000009424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009439 | RLP-164-000009442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009454 | RLP-164-000009454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009456 | RLP-164-000009460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009462 | RLP-164-000009462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009464 | RLP-164-000009464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009469 | RLP-164-000009469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009475 | RLP-164-000009477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009517 | RLP-164-000009517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009521 | RLP-164-000009521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009525 | RLP-164-000009526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009528 | RLP-164-000009528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009534 | RLP-164-000009534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009537 | RLP-164-000009538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009540 | RLP-164-000009540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009542 | RLP-164-000009542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009544 | RLP-164-000009545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009547 | RLP-164-000009547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009549 | RLP-164-000009552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009554 | RLP-164-000009554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009556 | RLP-164-000009573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009575 | RLP-164-000009575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009590 | RLP-164-000009591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009595 | RLP-164-000009595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009604 | RLP-164-000009606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009627 | RLP-164-000009627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009629 | RLP-164-000009629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009634 | RLP-164-000009634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009636 | RLP-164-000009636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009653 | RLP-164-000009653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009655 | RLP-164-000009655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009660 | RLP-164-000009660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009664 | RLP-164-000009664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009674 | RLP-164-000009674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009714 | RLP-164-000009714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009716 | RLP-164-000009717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009722 | RLP-164-000009722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009741 | RLP-164-000009742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009754 | RLP-164-000009756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009760 | RLP-164-000009761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009771 | RLP-164-000009772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009784 | RLP-164-000009784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009790 | RLP-164-000009802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009812 | RLP-164-000009817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009819 | RLP-164-000009823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009825 | RLP-164-000009827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009831 | RLP-164-000009832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009835 | RLP-164-000009835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009840 | RLP-164-000009840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009850 | RLP-164-000009850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009854 | RLP-164-000009854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009862 | RLP-164-000009862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009870 | RLP-164-000009870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009888 | RLP-164-000009888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009893 | RLP-164-000009897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009902 | RLP-164-000009905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009915 | RLP-164-000009916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009921 | RLP-164-000009921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009924 | RLP-164-000009925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009928 | RLP-164-000009929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009932 | RLP-164-000009932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009934 | RLP-164-000009934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009945 | RLP-164-000009946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009953 | RLP-164-000009954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009965 | RLP-164-000009966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009968 | RLP-164-000009968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009970 | RLP-164-000009971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009983 | RLP-164-000009984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009987 | RLP-164-000009987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009989 | RLP-164-000009989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009995 | RLP-164-000009996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009999 | RLP-164-000009999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010001 | RLP-164-000010001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010006 | RLP-164-000010006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010010 | RLP-164-000010010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010018 | RLP-164-000010018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010028 | RLP-164-000010029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010053 | RLP-164-000010053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010056 | RLP-164-000010056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010058 | RLP-164-000010059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010061 | RLP-164-000010062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010065 | RLP-164-000010066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010068 | RLP-164-000010068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010070 | RLP-164-000010070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010073 | RLP-164-000010073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010076 | RLP-164-000010076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010080 | RLP-164-000010091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010093 | RLP-164-000010093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010095 | RLP-164-000010101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010104 | RLP-164-000010105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010107 | RLP-164-000010108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010111 | RLP-164-000010111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010114 | RLP-164-000010114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010116 | RLP-164-000010124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010183 | RLP-164-000010183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010185 | RLP-164-000010185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010188 | RLP-164-000010188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010190 | RLP-164-000010190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010192 | RLP-164-000010192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010208 | RLP-164-000010208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010215 | RLP-164-000010215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010218 | RLP-164-000010218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010225 | RLP-164-000010226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010228 | RLP-164-000010228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010238 | RLP-164-000010238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010242 | RLP-164-000010244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010261 | RLP-164-000010261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010263 | RLP-164-000010263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010267 | RLP-164-000010267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010279 | RLP-164-000010279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010282 | RLP-164-000010283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010287 | RLP-164-000010291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010300 | RLP-164-000010303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010305 | RLP-164-000010305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010307 | RLP-164-000010307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010309 | RLP-164-000010309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010319 | RLP-164-000010319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010326 | RLP-164-000010326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010329 | RLP-164-000010329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010345 | RLP-164-000010345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010352 | RLP-164-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010360 | RLP-164-000010366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010368 | RLP-164-000010368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010376 | RLP-164-000010384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010393 | RLP-164-000010395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010400 | RLP-164-000010400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010402 | RLP-164-000010402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010408 | RLP-164-000010412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010431 | RLP-164-000010433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010437 | RLP-164-000010437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010440 | RLP-164-000010441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010477 | RLP-164-000010477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010479 | RLP-164-000010480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010510 | RLP-164-000010515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010517 | RLP-164-000010518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010520 | RLP-164-000010524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010526 | RLP-164-000010531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010535 | RLP-164-000010535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010537 | RLP-164-000010537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010559 | RLP-164-000010561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010574 | RLP-164-000010574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010578 | RLP-164-000010578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010585 | RLP-164-000010585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010587 | RLP-164-000010587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010597 | RLP-164-000010601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010628 | RLP-164-000010629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010644 | RLP-164-000010644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010654 | RLP-164-000010655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010657 | RLP-164-000010657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010659 | RLP-164-000010674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010676 | RLP-164-000010677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010704 | RLP-164-000010705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010709 | RLP-164-000010712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010765 | RLP-164-000010766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010789 | RLP-164-000010793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010799 | RLP-164-000010799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010805 | RLP-164-000010810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010825 | RLP-164-000010829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010834 | RLP-164-000010834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010840 | RLP-164-000010843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010845 | RLP-164-000010846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010854 | RLP-164-000010854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010911 | RLP-164-000010911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010917 | RLP-164-000010917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010936 | RLP-164-000010941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010953 | RLP-164-000010953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010959 | RLP-164-000010959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010968 | RLP-164-000010968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010970 | RLP-164-000010970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010973 | RLP-164-000010977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011027 | RLP-164-000011027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011029 | RLP-164-000011030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011037 | RLP-164-000011037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011049 | RLP-164-000011049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011055 | RLP-164-000011056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011090 | RLP-164-000011091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011112 | RLP-164-000011112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011114 | RLP-164-000011114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011121 | RLP-164-000011121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011150 | RLP-164-000011150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011154 | RLP-164-000011154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011156 | RLP-164-000011156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011158 | RLP-164-000011158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011176 | RLP-164-000011176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011183 | RLP-164-000011183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011185 | RLP-164-000011185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011207 | RLP-164-000011207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011220 | RLP-164-000011220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011252 | RLP-164-000011252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011273 | RLP-164-000011274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011281 | RLP-164-000011281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011291 | RLP-164-000011291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011345 | RLP-164-000011345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011347 | RLP-164-000011347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011350 | RLP-164-000011350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011360 | RLP-164-000011362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011364 | RLP-164-000011365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011368 | RLP-164-000011372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011380 | RLP-164-000011380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011385 | RLP-164-000011385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011387 | RLP-164-000011387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011390 | RLP-164-000011392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011396 | RLP-164-000011396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011402 | RLP-164-000011405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011407 | RLP-164-000011409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011411 | RLP-164-000011417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011429 | RLP-164-000011430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011432 | RLP-164-000011435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011440 | RLP-164-000011443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011454 | RLP-164-000011458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011461 | RLP-164-000011465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011473 | RLP-164-000011473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011475 | RLP-164-000011475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011482 | RLP-164-000011482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011499 | RLP-164-000011500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011502 | RLP-164-000011504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011506 | RLP-164-000011506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011513 | RLP-164-000011513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011534 | RLP-164-000011534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011542 | RLP-164-000011543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011579 | RLP-164-000011579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011582 | RLP-164-000011582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011586 | RLP-164-000011586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011599 | RLP-164-000011600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011616 | RLP-164-000011617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011622 | RLP-164-000011622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011629 | RLP-164-000011629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011631 | RLP-164-000011631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011634 | RLP-164-000011634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011640 | RLP-164-000011641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011664 | RLP-164-000011664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011671 | RLP-164-000011676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011690 | RLP-164-000011690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011742 | RLP-164-000011742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011747 | RLP-164-000011747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011749 | RLP-164-000011750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011771 | RLP-164-000011771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011835 | RLP-164-000011839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011843 | RLP-164-000011846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011927 | RLP-164-000011932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011941 | RLP-164-000011941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011943 | RLP-164-000011945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011950 | RLP-164-000011952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011960 | RLP-164-000011960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011962 | RLP-164-000011962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000009 | RLP-165-000000009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000025 | RLP-165-000000025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000060 | RLP-165-000000060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000062 | RLP-165-000000063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000075 | RLP-165-000000075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000077 | RLP-165-000000077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000083 | RLP-165-000000083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000085 | RLP-165-000000085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000087 | RLP-165-000000087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000099 | RLP-165-000000099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000102 | RLP-165-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000105 | RLP-165-000000105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000107 | RLP-165-000000107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000111 | RLP-165-000000111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000114 | RLP-165-000000114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000118 | RLP-165-000000118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000122 | RLP-165-000000123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000144 | RLP-165-000000145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000154 | RLP-165-000000154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000164 | RLP-165-000000164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000175 | RLP-165-000000175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000179 | RLP-165-000000181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000184 | RLP-165-000000184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000186 | RLP-165-000000186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000198 | RLP-165-000000198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000200 | RLP-165-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000208 | RLP-165-000000208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000212 | RLP-165-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000214 | RLP-165-000000214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000223 | RLP-165-000000223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000225 | RLP-165-000000225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000229 | RLP-165-000000230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000241 | RLP-165-000000243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000274 | RLP-165-000000276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000284 | RLP-165-000000285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000294 | RLP-165-000000294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000305 | RLP-165-000000305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000315 | RLP-165-000000315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000317 | RLP-165-000000319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000326 | RLP-165-000000327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000333 | RLP-165-000000333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000338 | RLP-165-000000338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000340 | RLP-165-000000340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000344 | RLP-165-000000344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000350 | RLP-165-000000351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000353 | RLP-165-000000353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000355 | RLP-165-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000358 | RLP-165-000000359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000366 | RLP-165-000000366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000368 | RLP-165-000000368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000370 | RLP-165-000000370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000372 | RLP-165-000000375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000388 | RLP-165-000000388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000390 | RLP-165-000000390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000394 | RLP-165-000000395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000397 | RLP-165-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000437 | RLP-165-000000437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000455 | RLP-165-000000455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000461 | RLP-165-000000462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000478 | RLP-165-000000478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000503 | RLP-165-000000503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000507 | RLP-165-000000508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000519 | RLP-165-000000519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000529 | RLP-165-000000529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000534 | RLP-165-000000534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000537 | RLP-165-000000537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000556 | RLP-165-000000558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000570 | RLP-165-000000572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000581 | RLP-165-000000582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000585 | RLP-165-000000588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000591 | RLP-165-000000593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000610 | RLP-165-000000611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000620 | RLP-165-000000622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000629 | RLP-165-000000630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000638 | RLP-165-000000651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000659 | RLP-165-000000659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000662 | RLP-165-000000662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000664 | RLP-165-000000664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000666 | RLP-165-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000668 | RLP-165-000000668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000670 | RLP-165-000000670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000673 | RLP-165-000000676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000691 | RLP-165-000000695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000720 | RLP-165-000000721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000728 | RLP-165-000000728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000747 | RLP-165-000000747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000757 | RLP-165-000000758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000768 | RLP-165-000000769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000771 | RLP-165-000000771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000773 | RLP-165-000000779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000794 | RLP-165-000000797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000799 | RLP-165-000000799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000802 | RLP-165-000000803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000813 | RLP-165-000000817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000843 | RLP-165-000000843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000863 | RLP-165-000000863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000865 | RLP-165-000000866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000877 | RLP-165-000000888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000891 | RLP-165-000000892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000897 | RLP-165-000000897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000899 | RLP-165-000000901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000903 | RLP-165-000000903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000931 | RLP-165-000000931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000938 | RLP-165-000000941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000946 | RLP-165-000000964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000974 | RLP-165-000000977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000980 | RLP-165-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000988 | RLP-165-000000988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000997 | RLP-165-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001002 | RLP-165-000001003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001006 | RLP-165-000001006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001010 | RLP-165-000001010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001018 | RLP-165-000001019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001029 | RLP-165-000001031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001033 | RLP-165-000001033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001035 | RLP-165-000001036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001050 | RLP-165-000001051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001061 | RLP-165-000001061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001063 | RLP-165-000001064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001079 | RLP-165-000001079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001085 | RLP-165-000001094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001098 | RLP-165-000001106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001109 | RLP-165-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001120 | RLP-165-000001120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001125 | RLP-165-000001125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001127 | RLP-165-000001128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001151 | RLP-165-000001162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001168 | RLP-165-000001168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001170 | RLP-165-000001170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001206 | RLP-165-000001209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001219 | RLP-165-000001219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001230 | RLP-165-000001230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001244 | RLP-165-000001244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001254 | RLP-165-000001256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001297 | RLP-165-000001299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001301 | RLP-165-000001301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001318 | RLP-165-000001318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001320 | RLP-165-000001323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001325 | RLP-165-000001326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001329 | RLP-165-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001341 | RLP-165-000001342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001344 | RLP-165-000001344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001346 | RLP-165-000001364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001366 | RLP-165-000001367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001378 | RLP-165-000001383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001400 | RLP-165-000001402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001411 | RLP-165-000001415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001419 | RLP-165-000001424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001430 | RLP-165-000001440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001453 | RLP-165-000001462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001470 | RLP-165-000001471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001499 | RLP-165-000001516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001522 | RLP-165-000001524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001527 | RLP-165-000001534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001553 | RLP-165-000001558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001563 | RLP-165-000001571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001577 | RLP-165-000001577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001587 | RLP-165-000001587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001599 | RLP-165-000001599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001617 | RLP-165-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001625 | RLP-165-000001625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001627 | RLP-165-000001627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001629 | RLP-165-000001629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001641 | RLP-165-000001641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001654 | RLP-165-000001654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001692 | RLP-165-000001692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001701 | RLP-165-000001702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001715 | RLP-165-000001716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001730 | RLP-165-000001730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001732 | RLP-165-000001734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001748 | RLP-165-000001748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001754 | RLP-165-000001754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001766 | RLP-165-000001766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001783 | RLP-165-000001783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001794 | RLP-165-000001796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001799 | RLP-165-000001799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001801 | RLP-165-000001801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001814 | RLP-165-000001814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001819 | RLP-165-000001819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001825 | RLP-165-000001826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001828 | RLP-165-000001828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001832 | RLP-165-000001832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001847 | RLP-165-000001849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001904 | RLP-165-000001906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001914 | RLP-165-000001914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002016 | RLP-165-000002016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002057 | RLP-165-000002058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002078 | RLP-165-000002078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002081 | RLP-165-000002081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002094 | RLP-165-000002094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002096 | RLP-165-000002096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002098 | RLP-165-000002098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002100 | RLP-165-000002100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002111 | RLP-165-000002111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002132 | RLP-165-000002132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002140 | RLP-165-000002141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002146 | RLP-165-000002146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002161 | RLP-165-000002161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002192 | RLP-165-000002192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002219 | RLP-165-000002219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002243 | RLP-165-000002243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002245 | RLP-165-000002246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002255 | RLP-165-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002258 | RLP-165-000002258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002260 | RLP-165-000002260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002277 | RLP-165-000002278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002303 | RLP-165-000002303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002311 | RLP-165-000002311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002335 | RLP-165-000002335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002338 | RLP-165-000002338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002360 | RLP-165-000002360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002446 | RLP-165-000002446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002524 | RLP-165-000002525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002565 | RLP-165-000002565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002568 | RLP-165-000002568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002570 | RLP-165-000002570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002572 | RLP-165-000002574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002600 | RLP-165-000002601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002625 | RLP-165-000002625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002636 | RLP-165-000002636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002645 | RLP-165-000002645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002648 | RLP-165-000002648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002651 | RLP-165-000002651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002661 | RLP-165-000002661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002670 | RLP-165-000002672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002674 | RLP-165-000002677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002679 | RLP-165-000002679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002689 | RLP-165-000002689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002706 | RLP-165-000002707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002747 | RLP-165-000002747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002751 | RLP-165-000002751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002757 | RLP-165-000002757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002761 | RLP-165-000002761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002766 | RLP-165-000002766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002781 | RLP-165-000002781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002784 | RLP-165-000002785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002789 | RLP-165-000002790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002810 | RLP-165-000002810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002817 | RLP-165-000002817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002820 | RLP-165-000002820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002850 | RLP-165-000002850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002862 | RLP-165-000002863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002865 | RLP-165-000002865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003041 | RLP-165-000003042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003045 | RLP-165-000003045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003070 | RLP-165-000003070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003083 | RLP-165-000003084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003100 | RLP-165-000003100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003157 | RLP-165-000003159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003166 | RLP-165-000003168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003179 | RLP-165-000003179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003181 | RLP-165-000003182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003184 | RLP-165-000003186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003211 | RLP-165-000003211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003213 | RLP-165-000003213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003231 | RLP-165-000003232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003236 | RLP-165-000003237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003308 | RLP-165-000003308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003326 | RLP-165-000003326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003332 | RLP-165-000003333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003378 | RLP-165-000003380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003393 | RLP-165-000003393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003417 | RLP-165-000003417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003421 | RLP-165-000003422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003428 | RLP-165-000003428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003440 | RLP-165-000003440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003443 | RLP-165-000003443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003453 | RLP-165-000003453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003463 | RLP-165-000003463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003475 | RLP-165-000003475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003484 | RLP-165-000003484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003508 | RLP-165-000003508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003533 | RLP-165-000003533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003536 | RLP-165-000003536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003588 | RLP-165-000003588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003623 | RLP-165-000003623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003625 | RLP-165-000003626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003638 | RLP-165-000003638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003640 | RLP-165-000003640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003646 | RLP-165-000003646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003648 | RLP-165-000003648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003650 | RLP-165-000003650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003662 | RLP-165-000003662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003665 | RLP-165-000003665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003668 | RLP-165-000003668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003670 | RLP-165-000003670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003674 | RLP-165-000003674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003677 | RLP-165-000003677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003681 | RLP-165-000003681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003685 | RLP-165-000003686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003707 | RLP-165-000003708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003717 | RLP-165-000003717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003727 | RLP-165-000003727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003738 | RLP-165-000003738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003742 | RLP-165-000003744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003747 | RLP-165-000003747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003749 | RLP-165-000003749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003761 | RLP-165-000003761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003763 | RLP-165-000003763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003771 | RLP-165-000003771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003775 | RLP-165-000003775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003777 | RLP-165-000003777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003786 | RLP-165-000003786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003788 | RLP-165-000003788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003792 | RLP-165-000003793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003804 | RLP-165-000003806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003837 | RLP-165-000003839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003847 | RLP-165-000003848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003857 | RLP-165-000003857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003868 | RLP-165-000003868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003879 | RLP-165-000003879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003881 | RLP-165-000003883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003890 | RLP-165-000003891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003897 | RLP-165-000003897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003902 | RLP-165-000003902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003904 | RLP-165-000003904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003908 | RLP-165-000003908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003914 | RLP-165-000003915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003917 | RLP-165-000003917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003919 | RLP-165-000003920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003922 | RLP-165-000003923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003930 | RLP-165-000003930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003932 | RLP-165-000003932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003934 | RLP-165-000003934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003936 | RLP-165-000003939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003952 | RLP-165-000003952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003954 | RLP-165-000003954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003958 | RLP-165-000003959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003961 | RLP-165-000003962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003981 | RLP-165-000003981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003989 | RLP-165-000003991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003994 | RLP-165-000003994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003998 | RLP-165-000003998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004001 | RLP-165-000004001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004007 | RLP-165-000004007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004010 | RLP-165-000004011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004018 | RLP-165-000004018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004027 | RLP-165-000004028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004030 | RLP-165-000004030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004044 | RLP-165-000004044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004048 | RLP-165-000004048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004058 | RLP-165-000004058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004060 | RLP-165-000004060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004062 | RLP-165-000004062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004064 | RLP-165-000004066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004071 | RLP-165-000004071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004086 | RLP-165-000004087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004090 | RLP-165-000004090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004103 | RLP-165-000004103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004105 | RLP-165-000004105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004111 | RLP-165-000004111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004123 | RLP-165-000004123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004128 | RLP-165-000004128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004130 | RLP-165-000004131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004138 | RLP-165-000004138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004144 | RLP-165-000004144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004146 | RLP-165-000004146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004169 | RLP-165-000004169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004181 | RLP-165-000004182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004186 | RLP-165-000004186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004193 | RLP-165-000004193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004216 | RLP-165-000004216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004220 | RLP-165-000004220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004224 | RLP-165-000004224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004237 | RLP-165-000004237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004240 | RLP-165-000004240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004246 | RLP-165-000004247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004249 | RLP-165-000004249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004251 | RLP-165-000004253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004257 | RLP-165-000004257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004261 | RLP-165-000004261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004266 | RLP-165-000004266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004280 | RLP-165-000004280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004286 | RLP-165-000004286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004290 | RLP-165-000004290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004298 | RLP-165-000004299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004302 | RLP-165-000004302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004318 | RLP-165-000004318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004332 | RLP-165-000004332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004411 | RLP-165-000004411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004420 | RLP-165-000004420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004447 | RLP-165-000004447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004456 | RLP-165-000004456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004459 | RLP-165-000004459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004462 | RLP-165-000004462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004474 | RLP-165-000004477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004488 | RLP-165-000004489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004491 | RLP-165-000004491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004520 | RLP-165-000004521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004523 | RLP-165-000004523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004534 | RLP-165-000004534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004539 | RLP-165-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004553 | RLP-165-000004553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004604 | RLP-165-000004604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004645 | RLP-165-000004648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004651 | RLP-165-000004651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004654 | RLP-165-000004654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004656 | RLP-165-000004656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004660 | RLP-165-000004660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004664 | RLP-165-000004664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004710 | RLP-165-000004710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004713 | RLP-165-000004713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004813 | RLP-165-000004813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004822 | RLP-165-000004822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004824 | RLP-165-000004824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004826 | RLP-165-000004827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004829 | RLP-165-000004832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004835 | RLP-165-000004836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004839 | RLP-165-000004839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004903 | RLP-165-000004903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004905 | RLP-165-000004905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004908 | RLP-165-000004908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004911 | RLP-165-000004911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004916 | RLP-165-000004916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004922 | RLP-165-000004924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004928 | RLP-165-000004928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004936 | RLP-165-000004936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004940 | RLP-165-000004940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004945 | RLP-165-000004945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004956 | RLP-165-000004957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004966 | RLP-165-000004966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004971 | RLP-165-000004971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004979 | RLP-165-000004979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004981 | RLP-165-000004982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005044 | RLP-165-000005044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005046 | RLP-165-000005046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005094 | RLP-165-000005094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005120 | RLP-165-000005121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005174 | RLP-165-000005174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005185 | RLP-165-000005186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005204 | RLP-165-000005204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005224 | RLP-165-000005224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005228 | RLP-165-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005238 | RLP-165-000005239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005260 | RLP-165-000005261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005276 | RLP-165-000005277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005284 | RLP-165-000005284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005300 | RLP-165-000005300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005307 | RLP-165-000005307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005309 | RLP-165-000005309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005312 | RLP-165-000005312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005317 | RLP-165-000005317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005337 | RLP-165-000005337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005387 | RLP-165-000005387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005391 | RLP-165-000005391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005454 | RLP-165-000005454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005478 | RLP-165-000005478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005509 | RLP-165-000005509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005514 | RLP-165-000005514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005518 | RLP-165-000005518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005525 | RLP-165-000005525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005533 | RLP-165-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005536 | RLP-165-000005536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005594 | RLP-165-000005594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005597 | RLP-165-000005597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005599 | RLP-165-000005599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005623 | RLP-165-000005623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005717 | RLP-165-000005718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005721 | RLP-165-000005722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005726 | RLP-165-000005726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005728 | RLP-165-000005728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005753 | RLP-165-000005755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005757 | RLP-165-000005757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005775 | RLP-165-000005776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005808 | RLP-165-000005808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005848 | RLP-165-000005849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005945 | RLP-165-000005945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005956 | RLP-165-000005956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005963 | RLP-165-000005963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006022 | RLP-165-000006023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006028 | RLP-165-000006029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006031 | RLP-165-000006031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006046 | RLP-165-000006046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006048 | RLP-165-000006049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006082 | RLP-165-000006082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006087 | RLP-165-000006087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006094 | RLP-165-000006094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006119 | RLP-165-000006119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006154 | RLP-165-000006154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006156 | RLP-165-000006156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006192 | RLP-165-000006192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006205 | RLP-165-000006207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006216 | RLP-165-000006216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006218 | RLP-165-000006219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006221 | RLP-165-000006221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006224 | RLP-165-000006225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006238 | RLP-165-000006238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006300 | RLP-165-000006303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006314 | RLP-165-000006314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006322 | RLP-165-000006324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006335 | RLP-165-000006335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006338 | RLP-165-000006338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006355 | RLP-165-000006356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006363 | RLP-165-000006363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006371 | RLP-165-000006372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006377 | RLP-165-000006377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006386 | RLP-165-000006387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006390 | RLP-165-000006391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006398 | RLP-165-000006399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006418 | RLP-165-000006418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006428 | RLP-165-000006428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006430 | RLP-165-000006430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006449 | RLP-165-000006449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006462 | RLP-165-000006462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006465 | RLP-165-000006467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006486 | RLP-165-000006486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006488 | RLP-165-000006488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006508 | RLP-165-000006509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006528 | RLP-165-000006529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006531 | RLP-165-000006532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006534 | RLP-165-000006535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006556 | RLP-165-000006556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006565 | RLP-165-000006565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006567 | RLP-165-000006570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006572 | RLP-165-000006572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006584 | RLP-165-000006584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006591 | RLP-165-000006591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006596 | RLP-165-000006596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006599 | RLP-165-000006600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006616 | RLP-165-000006617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006622 | RLP-165-000006622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006624 | RLP-165-000006624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006627 | RLP-165-000006627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006641 | RLP-165-000006641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006646 | RLP-165-000006646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006666 | RLP-165-000006666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006672 | RLP-165-000006672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006681 | RLP-165-000006681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006684 | RLP-165-000006686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006695 | RLP-165-000006695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006712 | RLP-165-000006714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006728 | RLP-165-000006728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006735 | RLP-165-000006739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006741 | RLP-165-000006741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006743 | RLP-165-000006744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006750 | RLP-165-000006751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006761 | RLP-165-000006761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006774 | RLP-165-000006774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006790 | RLP-165-000006790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006808 | RLP-165-000006811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006874 | RLP-165-000006874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006877 | RLP-165-000006877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006879 | RLP-165-000006882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006896 | RLP-165-000006896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006898 | RLP-165-000006900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006913 | RLP-165-000006913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006946 | RLP-165-000006946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006986 | RLP-165-000006986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007000 | RLP-165-000007002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007010 | RLP-165-000007010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007013 | RLP-165-000007014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007024 | RLP-165-000007024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007036 | RLP-165-000007037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007063 | RLP-165-000007063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007067 | RLP-165-000007068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007086 | RLP-165-000007086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007088 | RLP-165-000007089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007092 | RLP-165-000007092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007095 | RLP-165-000007095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007116 | RLP-165-000007116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007131 | RLP-165-000007131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007138 | RLP-165-000007138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007158 | RLP-165-000007158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007160 | RLP-165-000007161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007173 | RLP-165-000007173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007205 | RLP-165-000007205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007210 | RLP-165-000007210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007221 | RLP-165-000007221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007227 | RLP-165-000007227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007229 | RLP-165-000007229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007238 | RLP-165-000007241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007289 | RLP-165-000007289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007318 | RLP-165-000007318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007337 | RLP-165-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007354 | RLP-165-000007354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007366 | RLP-165-000007366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007372 | RLP-165-000007372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007376 | RLP-165-000007376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007395 | RLP-165-000007395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007410 | RLP-165-000007410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007414 | RLP-165-000007414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007418 | RLP-165-000007418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007425 | RLP-165-000007425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007427 | RLP-165-000007427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007430 | RLP-165-000007430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007434 | RLP-165-000007434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007437 | RLP-165-000007437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007441 | RLP-165-000007441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007445 | RLP-165-000007447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007450 | RLP-165-000007450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007453 | RLP-165-000007453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007455 | RLP-165-000007455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007461 | RLP-165-000007461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007473 | RLP-165-000007473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007482 | RLP-165-000007483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007485 | RLP-165-000007485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007489 | RLP-165-000007489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007507 | RLP-165-000007507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007537 | RLP-165-000007537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007539 | RLP-165-000007540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007562 | RLP-165-000007564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007567 | RLP-165-000007569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007571 | RLP-165-000007571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007574 | RLP-165-000007574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007584 | RLP-165-000007584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007588 | RLP-165-000007588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007593 | RLP-165-000007593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007601 | RLP-165-000007601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007612 | RLP-165-000007613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007616 | RLP-165-000007617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007640 | RLP-165-000007640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007663 | RLP-165-000007663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007698 | RLP-165-000007700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007705 | RLP-165-000007705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007707 | RLP-165-000007707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007744 | RLP-165-000007745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007753 | RLP-165-000007753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007807 | RLP-165-000007807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007818 | RLP-165-000007818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007828 | RLP-165-000007828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007840 | RLP-165-000007840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007846 | RLP-165-000007846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007851 | RLP-165-000007853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007856 | RLP-165-000007856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007860 | RLP-165-000007860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007864 | RLP-165-000007864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007867 | RLP-165-000007868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007874 | RLP-165-000007874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007880 | RLP-165-000007881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007887 | RLP-165-000007890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007913 | RLP-165-000007913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007924 | RLP-165-000007924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007931 | RLP-165-000007931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007935 | RLP-165-000007936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007940 | RLP-165-000007940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007949 | RLP-165-000007950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007960 | RLP-165-000007963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007965 | RLP-165-000007966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007972 | RLP-165-000007972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007989 | RLP-165-000007989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007994 | RLP-165-000007995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008011 | RLP-165-000008013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008015 | RLP-165-000008015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008017 | RLP-165-000008018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008072 | RLP-165-000008072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008106 | RLP-165-000008106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008192 | RLP-165-000008192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008207 | RLP-165-000008207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008213 | RLP-165-000008213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008215 | RLP-165-000008216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008242 | RLP-165-000008243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008249 | RLP-165-000008251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008253 | RLP-165-000008253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008264 | RLP-165-000008264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008266 | RLP-165-000008266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008270 | RLP-165-000008270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008288 | RLP-165-000008289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008302 | RLP-165-000008303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008306 | RLP-165-000008306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008314 | RLP-165-000008314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008320 | RLP-165-000008320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008348 | RLP-165-000008348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008359 | RLP-165-000008359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008366 | RLP-165-000008367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008373 | RLP-165-000008374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008379 | RLP-165-000008380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008386 | RLP-165-000008386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008409 | RLP-165-000008409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008421 | RLP-165-000008422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008425 | RLP-165-000008425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008432 | RLP-165-000008432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008434 | RLP-165-000008437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008462 | RLP-165-000008462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008486 | RLP-165-000008486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008494 | RLP-165-000008495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008502 | RLP-165-000008502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008505 | RLP-165-000008505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008507 | RLP-165-000008507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008509 | RLP-165-000008511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008522 | RLP-165-000008523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008534 | RLP-165-000008534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008538 | RLP-165-000008538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008540 | RLP-165-000008543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008571 | RLP-165-000008574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008585 | RLP-165-000008585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008590 | RLP-165-000008590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008593 | RLP-165-000008593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008611 | RLP-165-000008611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008618 | RLP-165-000008620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008623 | RLP-165-000008629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008636 | RLP-165-000008637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008654 | RLP-165-000008654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008656 | RLP-165-000008656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008688 | RLP-165-000008688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008691 | RLP-165-000008692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008697 | RLP-165-000008697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008732 | RLP-165-000008732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008736 | RLP-165-000008736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008740 | RLP-165-000008743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008745 | RLP-165-000008745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008755 | RLP-165-000008756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008778 | RLP-165-000008778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008791 | RLP-165-000008791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008794 | RLP-165-000008794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008806 | RLP-165-000008808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008848 | RLP-165-000008848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008854 | RLP-165-000008866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008875 | RLP-165-000008875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008894 | RLP-165-000008894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008903 | RLP-165-000008904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008906 | RLP-165-000008906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008909 | RLP-165-000008909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008911 | RLP-165-000008913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008920 | RLP-165-000008922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008930 | RLP-165-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008936 | RLP-165-000008936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008948 | RLP-165-000008948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008950 | RLP-165-000008950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008952 | RLP-165-000008953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008955 | RLP-165-000008955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008957 | RLP-165-000008957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008964 | RLP-165-000008964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008966 | RLP-165-000008966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008992 | RLP-165-000008992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009020 | RLP-165-000009020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009034 | RLP-165-000009034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009055 | RLP-165-000009055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009058 | RLP-165-000009058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009064 | RLP-165-000009064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009087 | RLP-165-000009087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009100 | RLP-165-000009100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009153 | RLP-165-000009153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009161 | RLP-165-000009161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009184 | RLP-165-000009184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009191 | RLP-165-000009191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009201 | RLP-165-000009202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009236 | RLP-165-000009236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009250 | RLP-165-000009250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009252 | RLP-165-000009254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009261 | RLP-165-000009261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009283 | RLP-165-000009283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009300 | RLP-165-000009303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009344 | RLP-165-000009349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009351 | RLP-165-000009351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009355 | RLP-165-000009355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009363 | RLP-165-000009363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009449 | RLP-165-000009453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009465 | RLP-165-000009468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009562 | RLP-165-000009562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009585 | RLP-165-000009587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009590 | RLP-165-000009590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009592 | RLP-165-000009592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009615 | RLP-165-000009618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009620 | RLP-165-000009624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009643 | RLP-165-000009646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009661 | RLP-165-000009664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009666 | RLP-165-000009666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009675 | RLP-165-000009675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009694 | RLP-165-000009694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009696 | RLP-165-000009696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009698 | RLP-165-000009698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009713 | RLP-165-000009715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009758 | RLP-165-000009758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009770 | RLP-165-000009773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009785 | RLP-165-000009786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009823 | RLP-165-000009827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009832 | RLP-165-000009832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009834 | RLP-165-000009840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009844 | RLP-165-000009846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009849 | RLP-165-000009850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009873 | RLP-165-000009873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009903 | RLP-165-000009904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009913 | RLP-165-000009913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009918 | RLP-165-000009918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009945 | RLP-165-000009949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009952 | RLP-165-000009952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009975 | RLP-165-000009975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009977 | RLP-165-000009977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009979 | RLP-165-000009979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009985 | RLP-165-000009985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009987 | RLP-165-000009987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009989 | RLP-165-000009989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009991 | RLP-165-000009991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009998 | RLP-165-000009998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010003 | RLP-165-000010005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010007 | RLP-165-000010007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010012 | RLP-165-000010013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010015 | RLP-165-000010017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010019 | RLP-165-000010020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010041 | RLP-165-000010041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010051 | RLP-165-000010051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010076 | RLP-165-000010076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010085 | RLP-165-000010089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010098 | RLP-165-000010098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010104 | RLP-165-000010104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010113 | RLP-165-000010114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010116 | RLP-165-000010116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010122 | RLP-165-000010122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010124 | RLP-165-000010127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010129 | RLP-165-000010129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010158 | RLP-165-000010158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010166 | RLP-165-000010166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010173 | RLP-165-000010174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010179 | RLP-165-000010182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010189 | RLP-165-000010199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010202 | RLP-165-000010202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010222 | RLP-165-000010223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010229 | RLP-165-000010229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010247 | RLP-165-000010247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010251 | RLP-165-000010252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010254 | RLP-165-000010254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010256 | RLP-165-000010256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010258 | RLP-165-000010258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010279 | RLP-165-000010279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010281 | RLP-165-000010281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010283 | RLP-165-000010283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010298 | RLP-165-000010298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010308 | RLP-165-000010308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010312 | RLP-165-000010312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010331 | RLP-165-000010331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010344 | RLP-165-000010348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010351 | RLP-165-000010351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010353 | RLP-165-000010354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010395 | RLP-165-000010398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010400 | RLP-165-000010400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010402 | RLP-165-000010402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010404 | RLP-165-000010404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010406 | RLP-165-000010416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010426 | RLP-165-000010429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010431 | RLP-165-000010432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010444 | RLP-165-000010457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010464 | RLP-165-000010471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010473 | RLP-165-000010473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010478 | RLP-165-000010479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010481 | RLP-165-000010484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010495 | RLP-165-000010496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010498 | RLP-165-000010498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010500 | RLP-165-000010507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010509 | RLP-165-000010516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010518 | RLP-165-000010531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010537 | RLP-165-000010539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010542 | RLP-165-000010542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010544 | RLP-165-000010544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010546 | RLP-165-000010551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010564 | RLP-165-000010570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010588 | RLP-165-000010591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010593 | RLP-165-000010593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010595 | RLP-165-000010595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010597 | RLP-165-000010599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010601 | RLP-165-000010606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010608 | RLP-165-000010608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010626 | RLP-165-000010626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010629 | RLP-165-000010643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010656 | RLP-165-000010664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010666 | RLP-165-000010673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010675 | RLP-165-000010676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010688 | RLP-165-000010691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010703 | RLP-165-000010708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010711 | RLP-165-000010720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010736 | RLP-165-000010744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010757 | RLP-165-000010758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010760 | RLP-165-000010762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010767 | RLP-165-000010768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010770 | RLP-165-000010772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010785 | RLP-165-000010786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010790 | RLP-165-000010794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010798 | RLP-165-000010804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010835 | RLP-165-000010843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010846 | RLP-165-000010848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010862 | RLP-165-000010863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010865 | RLP-165-000010870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010873 | RLP-165-000010873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010875 | RLP-165-000010875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010886 | RLP-165-000010887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010889 | RLP-165-000010889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010908 | RLP-165-000010908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010923 | RLP-165-000010923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010962 | RLP-165-000010962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010987 | RLP-165-000010987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010992 | RLP-165-000010992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010994 | RLP-165-000010994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010998 | RLP-165-000010999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011028 | RLP-165-000011028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011053 | RLP-165-000011057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011059 | RLP-165-000011059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011065 | RLP-165-000011070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011085 | RLP-165-000011086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011097 | RLP-165-000011097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011106 | RLP-165-000011110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011112 | RLP-165-000011112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011169 | RLP-165-000011169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011174 | RLP-165-000011175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011177 | RLP-165-000011179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011183 | RLP-165-000011187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011206 | RLP-165-000011206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011208 | RLP-165-000011209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011212 | RLP-165-000011212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011228 | RLP-165-000011228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011234 | RLP-165-000011235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011242 | RLP-165-000011242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011245 | RLP-165-000011245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011247 | RLP-165-000011247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011254 | RLP-165-000011255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011257 | RLP-165-000011257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011267 | RLP-165-000011267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011270 | RLP-165-000011270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011277 | RLP-165-000011280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011310 | RLP-165-000011310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011313 | RLP-165-000011313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011330 | RLP-165-000011330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011337 | RLP-165-000011337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011358 | RLP-165-000011358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011364 | RLP-165-000011364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011378 | RLP-165-000011378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011380 | RLP-165-000011380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011385 | RLP-165-000011387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011397 | RLP-165-000011397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011419 | RLP-165-000011420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011431 | RLP-165-000011431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011442 | RLP-165-000011443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011455 | RLP-165-000011455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011458 | RLP-165-000011458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011461 | RLP-165-000011461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011463 | RLP-165-000011463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011466 | RLP-165-000011466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011473 | RLP-165-000011473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011493 | RLP-165-000011493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011500 | RLP-165-000011501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011503 | RLP-165-000011503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011505 | RLP-165-000011505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011510 | RLP-165-000011510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011513 | RLP-165-000011515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011525 | RLP-165-000011525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011527 | RLP-165-000011528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011562 | RLP-165-000011569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011573 | RLP-165-000011573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011575 | RLP-165-000011575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011577 | RLP-165-000011577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011580 | RLP-165-000011580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011584 | RLP-165-000011584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011587 | RLP-165-000011587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011592 | RLP-165-000011592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011594 | RLP-165-000011597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011602 | RLP-165-000011602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011606 | RLP-165-000011606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011608 | RLP-165-000011608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011610 | RLP-165-000011610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011669 | RLP-165-000011673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011675 | RLP-165-000011675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011677 | RLP-165-000011677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011679 | RLP-165-000011685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011698 | RLP-165-000011699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011718 | RLP-165-000011718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011721 | RLP-165-000011721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011723 | RLP-165-000011723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011725 | RLP-165-000011725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011731 | RLP-165-000011732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011734 | RLP-165-000011734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011752 | RLP-165-000011752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011787 | RLP-165-000011787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011814 | RLP-165-000011817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011843 | RLP-165-000011844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011866 | RLP-165-000011867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011901 | RLP-165-000011901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011923 | RLP-165-000011923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011929 | RLP-165-000011929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011932 | RLP-165-000011933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011937 | RLP-165-000011939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011944 | RLP-165-000011945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011957 | RLP-165-000011957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011959 | RLP-165-000011960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011964 | RLP-165-000011964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011979 | RLP-165-000011979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011982 | RLP-165-000011982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011987 | RLP-165-000011987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011990 | RLP-165-000011990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011992 | RLP-165-000011992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012023 | RLP-165-000012023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012026 | RLP-165-000012026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012060 | RLP-165-000012060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012062 | RLP-165-000012062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012064 | RLP-165-000012064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012074 | RLP-165-000012074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012076 | RLP-165-000012076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012088 | RLP-165-000012088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012099 | RLP-165-000012099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012101 | RLP-165-000012101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012104 | RLP-165-000012105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012109 | RLP-165-000012116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012118 | RLP-165-000012118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012127 | RLP-165-000012128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012134 | RLP-165-000012134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012148 | RLP-165-000012151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012173 | RLP-165-000012173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012181 | RLP-165-000012181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012194 | RLP-165-000012194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012202 | RLP-165-000012204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012206 | RLP-165-000012206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012211 | RLP-165-000012211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012217 | RLP-165-000012217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012219 | RLP-165-000012219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012222 | RLP-165-000012222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012224 | RLP-165-000012229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012238 | RLP-165-000012239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012259 | RLP-165-000012265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012282 | RLP-165-000012284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012295 | RLP-165-000012295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012312 | RLP-165-000012313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012317 | RLP-165-000012317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012319 | RLP-165-000012322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012343 | RLP-165-000012343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012346 | RLP-165-000012350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012352 | RLP-165-000012355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012366 | RLP-165-000012367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012369 | RLP-165-000012369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012371 | RLP-165-000012375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012381 | RLP-165-000012383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012400 | RLP-165-000012400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012408 | RLP-165-000012408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012413 | RLP-165-000012413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012415 | RLP-165-000012415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012428 | RLP-165-000012428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012430 | RLP-165-000012431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012439 | RLP-165-000012440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012460 | RLP-165-000012461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012464 | RLP-165-000012464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012466 | RLP-165-000012466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012471 | RLP-165-000012472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012481 | RLP-165-000012482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012484 | RLP-165-000012484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012512 | RLP-165-000012512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012515 | RLP-165-000012515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012530 | RLP-165-000012535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012538 | RLP-165-000012538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012540 | RLP-165-000012543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012545 | RLP-165-000012545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012547 | RLP-165-000012547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012549 | RLP-165-000012552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012590 | RLP-165-000012595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012599 | RLP-165-000012599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012603 | RLP-165-000012603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012623 | RLP-165-000012624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012628 | RLP-165-000012628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012640 | RLP-165-000012640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012642 | RLP-165-000012642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012644 | RLP-165-000012645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012652 | RLP-165-000012654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012658 | RLP-165-000012658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012660 | RLP-165-000012662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012666 | RLP-165-000012666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012671 | RLP-165-000012671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012685 | RLP-165-000012685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012689 | RLP-165-000012691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012694 | RLP-165-000012694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012705 | RLP-165-000012707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012727 | RLP-165-000012728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012730 | RLP-165-000012731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012755 | RLP-165-000012755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012768 | RLP-165-000012768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012772 | RLP-165-000012774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012804 | RLP-165-000012804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012831 | RLP-165-000012831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012834 | RLP-165-000012834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012837 | RLP-165-000012838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012840 | RLP-165-000012841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012881 | RLP-165-000012881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012884 | RLP-165-000012884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012887 | RLP-165-000012888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012893 | RLP-165-000012893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012929 | RLP-165-000012930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012932 | RLP-165-000012932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012948 | RLP-165-000012953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012955 | RLP-165-000012955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012968 | RLP-165-000012968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012970 | RLP-165-000012971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012973 | RLP-165-000012973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012984 | RLP-165-000012984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012986 | RLP-165-000012986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012989 | RLP-165-000012989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012994 | RLP-165-000012994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013002 | RLP-165-000013002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013023 | RLP-165-000013025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013027 | RLP-165-000013028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013036 | RLP-165-000013036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013045 | RLP-165-000013045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013060 | RLP-165-000013060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013079 | RLP-165-000013089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013101 | RLP-165-000013101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013103 | RLP-165-000013103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013105 | RLP-165-000013106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013109 | RLP-165-000013109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013111 | RLP-165-000013111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013113 | RLP-165-000013113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013116 | RLP-165-000013117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013119 | RLP-165-000013120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013122 | RLP-165-000013128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013130 | RLP-165-000013134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013136 | RLP-165-000013137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013139 | RLP-165-000013139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013141 | RLP-165-000013141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013173 | RLP-165-000013173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013204 | RLP-165-000013204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013223 | RLP-165-000013223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013225 | RLP-165-000013225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013228 | RLP-165-000013229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013231 | RLP-165-000013231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013233 | RLP-165-000013233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013235 | RLP-165-000013236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013250 | RLP-165-000013250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013253 | RLP-165-000013253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013257 | RLP-165-000013257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013267 | RLP-165-000013268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013276 | RLP-165-000013276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013279 | RLP-165-000013279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013281 | RLP-165-000013281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013304 | RLP-165-000013304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013306 | RLP-165-000013313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013318 | RLP-165-000013321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013375 | RLP-165-000013375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013385 | RLP-165-000013386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013391 | RLP-165-000013391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013422 | RLP-165-000013422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013425 | RLP-165-000013432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013434 | RLP-165-000013436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013452 | RLP-165-000013452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013454 | RLP-165-000013454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013456 | RLP-165-000013456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013476 | RLP-165-000013476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013488 | RLP-165-000013489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013514 | RLP-165-000013514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013520 | RLP-165-000013522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013531 | RLP-165-000013531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013572 | RLP-165-000013572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013596 | RLP-165-000013596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013598 | RLP-165-000013604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013606 | RLP-165-000013607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013619 | RLP-165-000013620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013622 | RLP-165-000013622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013637 | RLP-165-000013638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013648 | RLP-165-000013649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013658 | RLP-165-000013659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013678 | RLP-165-000013678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013703 | RLP-165-000013703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013746 | RLP-165-000013746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013769 | RLP-165-000013769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013783 | RLP-165-000013784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013786 | RLP-165-000013793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013810 | RLP-165-000013810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013814 | RLP-165-000013814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013841 | RLP-165-000013843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013890 | RLP-165-000013891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013898 | RLP-165-000013898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013902 | RLP-165-000013902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013905 | RLP-165-000013905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013951 | RLP-165-000013954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013978 | RLP-165-000013978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013980 | RLP-165-000013983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013985 | RLP-165-000013985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013988 | RLP-165-000013988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013993 | RLP-165-000013993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014022 | RLP-165-000014029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014031 | RLP-165-000014032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014034 | RLP-165-000014038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014042 | RLP-165-000014042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014055 | RLP-165-000014059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014070 | RLP-165-000014073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014080 | RLP-165-000014080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014085 | RLP-165-000014086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014090 | RLP-165-000014090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014098 | RLP-165-000014098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014109 | RLP-165-000014110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014138 | RLP-165-000014138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014142 | RLP-165-000014142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014182 | RLP-165-000014182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014185 | RLP-165-000014185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014189 | RLP-165-000014189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014191 | RLP-165-000014198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014245 | RLP-165-000014245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014250 | RLP-165-000014251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014262 | RLP-165-000014262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014264 | RLP-165-000014264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014267 | RLP-165-000014268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014270 | RLP-165-000014275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014277 | RLP-165-000014291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014297 | RLP-165-000014297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014299 | RLP-165-000014301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014312 | RLP-165-000014312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014327 | RLP-165-000014327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014332 | RLP-165-000014332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014343 | RLP-165-000014344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014352 | RLP-165-000014356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014370 | RLP-165-000014370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014375 | RLP-165-000014375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014387 | RLP-165-000014387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014389 | RLP-165-000014391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014415 | RLP-165-000014418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014421 | RLP-165-000014421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014428 | RLP-165-000014438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014441 | RLP-165-000014441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014443 | RLP-165-000014443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014445 | RLP-165-000014446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014459 | RLP-165-000014459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014461 | RLP-165-000014462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014470 | RLP-165-000014473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014478 | RLP-165-000014478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014480 | RLP-165-000014480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014492 | RLP-165-000014492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014498 | RLP-165-000014502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014505 | RLP-165-000014505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014508 | RLP-165-000014509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014512 | RLP-165-000014512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014514 | RLP-165-000014514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014518 | RLP-165-000014518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014520 | RLP-165-000014520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014523 | RLP-165-000014523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014527 | RLP-165-000014527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014529 | RLP-165-000014529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014533 | RLP-165-000014533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014536 | RLP-165-000014536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014538 | RLP-165-000014539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014541 | RLP-165-000014541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014543 | RLP-165-000014544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014547 | RLP-165-000014547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014549 | RLP-165-000014551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014570 | RLP-165-000014571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014589 | RLP-165-000014589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014594 | RLP-165-000014594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014602 | RLP-165-000014602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014655 | RLP-165-000014655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014669 | RLP-165-000014670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014693 | RLP-165-000014695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014728 | RLP-165-000014728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014733 | RLP-165-000014733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014735 | RLP-165-000014737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014755 | RLP-165-000014758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014779 | RLP-165-000014779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014823 | RLP-165-000014823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014827 | RLP-165-000014827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014830 | RLP-165-000014834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014845 | RLP-165-000014847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014852 | RLP-165-000014852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014857 | RLP-165-000014857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014874 | RLP-165-000014880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014889 | RLP-165-000014889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014899 | RLP-165-000014899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014902 | RLP-165-000014902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014905 | RLP-165-000014905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014908 | RLP-165-000014909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014924 | RLP-165-000014924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014932 | RLP-165-000014933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014936 | RLP-165-000014946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014964 | RLP-165-000014964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015000 | RLP-165-000015000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015030 | RLP-165-000015030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015057 | RLP-165-000015057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015061 | RLP-165-000015061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015066 | RLP-165-000015066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015085 | RLP-165-000015086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015088 | RLP-165-000015089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015094 | RLP-165-000015098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015101 | RLP-165-000015101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015111 | RLP-165-000015111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015113 | RLP-165-000015113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015132 | RLP-165-000015132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015151 | RLP-165-000015151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015153 | RLP-165-000015153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015155 | RLP-165-000015155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015157 | RLP-165-000015157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015159 | RLP-165-000015159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015161 | RLP-165-000015161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015163 | RLP-165-000015163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015165 | RLP-165-000015165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015167 | RLP-165-000015167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015169 | RLP-165-000015169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015172 | RLP-165-000015179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015181 | RLP-165-000015187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015189 | RLP-165-000015192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015194 | RLP-165-000015196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015224 | RLP-165-000015224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015229 | RLP-165-000015231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015240 | RLP-165-000015241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015282 | RLP-165-000015283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015344 | RLP-165-000015344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015346 | RLP-165-000015346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015348 | RLP-165-000015349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015359 | RLP-165-000015364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015376 | RLP-165-000015376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015385 | RLP-165-000015386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015391 | RLP-165-000015391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015393 | RLP-165-000015393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015408 | RLP-165-000015408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015411 | RLP-165-000015411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015423 | RLP-165-000015423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015425 | RLP-165-000015430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015432 | RLP-165-000015432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015447 | RLP-165-000015447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015455 | RLP-165-000015456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015458 | RLP-165-000015461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015464 | RLP-165-000015466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015468 | RLP-165-000015468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015470 | RLP-165-000015470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015488 | RLP-165-000015488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015494 | RLP-165-000015495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015497 | RLP-165-000015498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015513 | RLP-165-000015513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015515 | RLP-165-000015515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015518 | RLP-165-000015518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015520 | RLP-165-000015527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015530 | RLP-165-000015530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015532 | RLP-165-000015533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015538 | RLP-165-000015538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015541 | RLP-165-000015541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015543 | RLP-165-000015545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015562 | RLP-165-000015563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015569 | RLP-165-000015569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015607 | RLP-165-000015607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015609 | RLP-165-000015609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015621 | RLP-165-000015621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015627 | RLP-165-000015627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015656 | RLP-165-000015656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015659 | RLP-165-000015659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015675 | RLP-165-000015675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015679 | RLP-165-000015679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015695 | RLP-165-000015695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015746 | RLP-165-000015746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015753 | RLP-165-000015753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015772 | RLP-165-000015773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015781 | RLP-165-000015781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015785 | RLP-165-000015788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015792 | RLP-165-000015795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015810 | RLP-165-000015816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015833 | RLP-165-000015833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015990 | RLP-165-000015991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016016 | RLP-165-000016021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016105 | RLP-165-000016106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016123 | RLP-165-000016125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016208 | RLP-165-000016217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016223 | RLP-165-000016224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016231 | RLP-165-000016233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016237 | RLP-165-000016241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016243 | RLP-165-000016245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016252 | RLP-165-000016254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000016257 | RLP-165-000016258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000008 | RLP-166-000000008 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000015 | RLP-166-000000015 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000103 | RLP-166-000000103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000122 | RLP-166-000000122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000124 | RLP-166-000000124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000131 | RLP-166-000000132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000138 | RLP-166-000000139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000153 | RLP-166-000000154 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000158 | RLP-166-000000158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000166 | RLP-166-000000166 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000169 | RLP-166-000000169 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000174 | RLP-166-000000174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000205 | RLP-166-000000205 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000207 | RLP-166-000000210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000217 | RLP-166-000000217 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000219 | RLP-166-000000220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000237 | RLP-166-000000237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000250 | RLP-166-000000250 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000276 | RLP-166-000000276 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000287 | RLP-166-000000287 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000304 | RLP-166-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000325 | RLP-166-000000325 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000336 | RLP-166-000000336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000339 | RLP-166-000000342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000352 | RLP-166-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000367 | RLP-166-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000369 | RLP-166-000000372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000374 | RLP-166-000000374 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000381 | RLP-166-000000381 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000390 | RLP-166-000000390 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000393 | RLP-166-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000398 | RLP-166-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000400 | RLP-166-000000400 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000402 | RLP-166-000000402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000423 | RLP-166-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000436 | RLP-166-000000436 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000441 | RLP-166-000000441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000451 | RLP-166-000000451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000456 | RLP-166-000000456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000462 | RLP-166-000000462 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000478 | RLP-166-000000479 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000527 | RLP-166-000000527 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000536 | RLP-166-000000536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000544 | RLP-166-000000544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000568 | RLP-166-000000568 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000610 | RLP-166-000000610 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000639 | RLP-166-000000641 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000663 | RLP-166-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000668 | RLP-166-000000669 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000679 | RLP-166-000000679 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000695 | RLP-166-000000695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000702 | RLP-166-000000702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000704 | RLP-166-000000705 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000719 | RLP-166-000000719 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000734 | RLP-166-000000734 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000759 | RLP-166-000000759 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000761 | RLP-166-000000762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000770 | RLP-166-000000770 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000781 | RLP-166-000000784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000787 | RLP-166-000000787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000789 | RLP-166-000000789 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000825 | RLP-166-000000825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000837 | RLP-166-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000844 | RLP-166-000000844 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000849 | RLP-166-000000849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000932 | RLP-166-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000934 | RLP-166-000000934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000944 | RLP-166-000000944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000968 | RLP-166-000000968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001004 | RLP-166-000001004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001008 | RLP-166-000001037 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001039 | RLP-166-000001064 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001070 | RLP-166-000001090 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001123 | RLP-166-000001123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001187 | RLP-166-000001188 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001238 | RLP-166-000001240 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001267 | RLP-166-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001277 | RLP-166-000001277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001285 | RLP-166-000001285 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001306 | RLP-166-000001306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001334 | RLP-166-000001336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001341 | RLP-166-000001341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001343 | RLP-166-000001343 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001346 | RLP-166-000001346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001358 | RLP-166-000001360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001392 | RLP-166-000001397 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001403 | RLP-166-000001403 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001405 | RLP-166-000001405 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001417 | RLP-166-000001417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001421 | RLP-166-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001430 | RLP-166-000001467 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001469 | RLP-166-000001472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001475 | RLP-166-000001478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001480 | RLP-166-000001481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001514 | RLP-166-000001514 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001536 | RLP-166-000001538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001549 | RLP-166-000001554 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001558 | RLP-166-000001558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001581 | RLP-166-000001581 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001619 | RLP-166-000001620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001631 | RLP-166-000001632 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001638 | RLP-166-000001640 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001653 | RLP-166-000001656 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001759 | RLP-166-000001761 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001783 | RLP-166-000001783 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001785 | RLP-166-000001785 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001817 | RLP-166-000001819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001825 | RLP-166-000001825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001832 | RLP-166-000001832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001837 | RLP-166-000001840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001855 | RLP-166-000001855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001867 | RLP-166-000001867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001896 | RLP-166-000001898 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001900 | RLP-166-000001909 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001925 | RLP-166-000001926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001961 | RLP-166-000001963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002021 | RLP-166-000002038 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002045 | RLP-166-000002046 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002052 | RLP-166-000002052 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002068 | RLP-166-000002068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002074 | RLP-166-000002077 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002082 | RLP-166-000002082 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002087 | RLP-166-000002087 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002124 | RLP-166-000002126 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002147 | RLP-166-000002147 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002207 | RLP-166-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002254 | RLP-166-000002254 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002256 | RLP-166-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002261 | RLP-166-000002261 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002263 | RLP-166-000002263 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002266 | RLP-166-000002266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002273 | RLP-166-000002275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002286 | RLP-166-000002288 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002309 | RLP-166-000002309 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002329 | RLP-166-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002332 | RLP-166-000002332 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002341 | RLP-166-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002348 | RLP-166-000002348 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002350 | RLP-166-000002351 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002354 | RLP-166-000002357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002359 | RLP-166-000002359 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002371 | RLP-166-000002371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002373 | RLP-166-000002374 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002402 | RLP-166-000002402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002412 | RLP-166-000002412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002428 | RLP-166-000002428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002440 | RLP-166-000002440 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002447 | RLP-166-000002447 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002473 | RLP-166-000002473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002488 | RLP-166-000002488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002500 | RLP-166-000002500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002509 | RLP-166-000002509 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002519 | RLP-166-000002520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002523 | RLP-166-000002523 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002538 | RLP-166-000002538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002580 | RLP-166-000002580 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002583 | RLP-166-000002583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002585 | RLP-166-000002585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002604 | RLP-166-000002604 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002624 | RLP-166-000002625 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002629 | RLP-166-000002633 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002644 | RLP-166-000002644 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002646 | RLP-166-000002646 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002652 | RLP-166-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002673 | RLP-166-000002673 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002702 | RLP-166-000002702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002710 | RLP-166-000002716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002719 | RLP-166-000002719 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002722 | RLP-166-000002722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002729 | RLP-166-000002729 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002743 | RLP-166-000002743 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002754 | RLP-166-000002754 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002758 | RLP-166-000002758 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002764 | RLP-166-000002764 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002776 | RLP-166-000002776 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002827 | RLP-166-000002827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002829 | RLP-166-000002830 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002863 | RLP-166-000002867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002874 | RLP-166-000002878 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002904 | RLP-166-000002904 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002910 | RLP-166-000002911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002915 | RLP-166-000002915 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002939 | RLP-166-000002939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002949 | RLP-166-000002949 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002951 | RLP-166-000002952 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002969 | RLP-166-000002969 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002981 | RLP-166-000002981 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002997 | RLP-166-000002997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003026 | RLP-166-000003027 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003032 | RLP-166-000003034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003048 | RLP-166-000003048 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003050 | RLP-166-000003051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003055 | RLP-166-000003055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003064 | RLP-166-000003064 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003066 | RLP-166-000003067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003069 | RLP-166-000003069 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003099 | RLP-166-000003103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003105 | RLP-166-000003105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003110 | RLP-166-000003110 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003113 | RLP-166-000003114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003133 | RLP-166-000003133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003168 | RLP-166-000003168 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003184 | RLP-166-000003186 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003191 | RLP-166-000003191 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003196 | RLP-166-000003196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003217 | RLP-166-000003217 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003292 | RLP-166-000003292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003302 | RLP-166-000003302 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003323 | RLP-166-000003323 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003328 | RLP-166-000003328 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003340 | RLP-166-000003340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003371 | RLP-166-000003371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003391 | RLP-166-000003391 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003435 | RLP-166-000003435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003442 | RLP-166-000003442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003452 | RLP-166-000003452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003454 | RLP-166-000003454 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003467 | RLP-166-000003467 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003471 | RLP-166-000003471 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003473 | RLP-166-000003473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003507 | RLP-166-000003507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003516 | RLP-166-000003516 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003519 | RLP-166-000003519 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003551 | RLP-166-000003551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003556 | RLP-166-000003556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003560 | RLP-166-000003560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003568 | RLP-166-000003568 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003593 | RLP-166-000003593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003606 | RLP-166-000003606 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003618 | RLP-166-000003618 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003640 | RLP-166-000003640 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003659 | RLP-166-000003659 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003664 | RLP-166-000003664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003677 | RLP-166-000003677 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003689 | RLP-166-000003689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003692 | RLP-166-000003692 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003710 | RLP-166-000003711 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003723 | RLP-166-000003723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003758 | RLP-166-000003758 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003788 | RLP-166-000003788 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003801 | RLP-166-000003801 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003819 | RLP-166-000003820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003850 | RLP-166-000003850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003858 | RLP-166-000003858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003876 | RLP-166-000003876 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003881 | RLP-166-000003881 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003885 | RLP-166-000003885 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003946 | RLP-166-000003946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003966 | RLP-166-000003966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003996 | RLP-166-000003996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004019 | RLP-166-000004019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004027 | RLP-166-000004027 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004045 | RLP-166-000004045 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004068 | RLP-166-000004068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004075 | RLP-166-000004076 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004097 | RLP-166-000004097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004114 | RLP-166-000004114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004127 | RLP-166-000004127 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004160 | RLP-166-000004160 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004168 | RLP-166-000004168 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004180 | RLP-166-000004180 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004185 | RLP-166-000004185 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004209 | RLP-166-000004209 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004218 | RLP-166-000004218 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004235 | RLP-166-000004235 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004256 | RLP-166-000004256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004273 | RLP-166-000004273 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004291 | RLP-166-000004291 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004353 | RLP-166-000004353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004370 | RLP-166-000004370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004373 | RLP-166-000004373 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004378 | RLP-166-000004378 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004413 | RLP-166-000004414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004416 | RLP-166-000004416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004419 | RLP-166-000004419 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004432 | RLP-166-000004432 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004435 | RLP-166-000004435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004440 | RLP-166-000004442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004444 | RLP-166-000004446 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004448 | RLP-166-000004448 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004453 | RLP-166-000004453 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004456 | RLP-166-000004457 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004535 | RLP-166-000004535 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004571 | RLP-166-000004571 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004586 | RLP-166-000004586 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004600 | RLP-166-000004600 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004612 | RLP-166-000004612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004614 | RLP-166-000004614 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004625 | RLP-166-000004625 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004657 | RLP-166-000004657 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004672 | RLP-166-000004672 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004675 | RLP-166-000004675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004680 | RLP-166-000004680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004682 | RLP-166-000004683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004702 | RLP-166-000004702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004704 | RLP-166-000004704 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004707 | RLP-166-000004707 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004711 | RLP-166-000004711 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004716 | RLP-166-000004716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004725 | RLP-166-000004725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004740 | RLP-166-000004740 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004756 | RLP-166-000004756 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004763 | RLP-166-000004763 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004769 | RLP-166-000004769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004776 | RLP-166-000004776 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004781 | RLP-166-000004781 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004788 | RLP-166-000004788 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004791 | RLP-166-000004791 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004793 | RLP-166-000004793 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004795 | RLP-166-000004796 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004801 | RLP-166-000004802 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004805 | RLP-166-000004805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004821 | RLP-166-000004821 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004823 | RLP-166-000004823 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004826 | RLP-166-000004826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004828 | RLP-166-000004828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004830 | RLP-166-000004830 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004850 | RLP-166-000004850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004868 | RLP-166-000004868 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004874 | RLP-166-000004874 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004882 | RLP-166-000004882 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004900 | RLP-166-000004900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004907 | RLP-166-000004907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004913 | RLP-166-000004913 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004917 | RLP-166-000004917 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004920 | RLP-166-000004920 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004934 | RLP-166-000004934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004953 | RLP-166-000004953 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004956 | RLP-166-000004956 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004966 | RLP-166-000004966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004968 | RLP-166-000004969 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004972 | RLP-166-000004972 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004986 | RLP-166-000004986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005000 | RLP-166-000005000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005010 | RLP-166-000005010 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005020 | RLP-166-000005020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005043 | RLP-166-000005043 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005080 | RLP-166-000005080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005088 | RLP-166-000005089 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005093 | RLP-166-000005093 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005116 | RLP-166-000005116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005118 | RLP-166-000005118 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005123 | RLP-166-000005123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005133 | RLP-166-000005133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005136 | RLP-166-000005136 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005140 | RLP-166-000005140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005142 | RLP-166-000005142 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005146 | RLP-166-000005146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005153 | RLP-166-000005153 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005175 | RLP-166-000005175 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005190 | RLP-166-000005192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005203 | RLP-166-000005203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005211 | RLP-166-000005211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005216 | RLP-166-000005216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005220 | RLP-166-000005220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005227 | RLP-166-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005232 | RLP-166-000005233 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005235 | RLP-166-000005237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005265 | RLP-166-000005265 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005267 | RLP-166-000005267 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005284 | RLP-166-000005284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005286 | RLP-166-000005287 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005313 | RLP-166-000005313 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005316 | RLP-166-000005316 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005329 | RLP-166-000005329 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005334 | RLP-166-000005334 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005340 | RLP-166-000005340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005342 | RLP-166-000005342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005349 | RLP-166-000005349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005352 | RLP-166-000005352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005363 | RLP-166-000005363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005369 | RLP-166-000005370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005376 | RLP-166-000005376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005392 | RLP-166-000005392 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005401 | RLP-166-000005401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005405 | RLP-166-000005405 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005411 | RLP-166-000005411 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005417 | RLP-166-000005417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005427 | RLP-166-000005427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005438 | RLP-166-000005438 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005440 | RLP-166-000005440 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005453 | RLP-166-000005453 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005486 | RLP-166-000005486 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005493 | RLP-166-000005493 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005502 | RLP-166-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005508 | RLP-166-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005539 | RLP-166-000005539 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005581 | RLP-166-000005581 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005592 | RLP-166-000005592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005596 | RLP-166-000005596 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005602 | RLP-166-000005602 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005607 | RLP-166-000005609 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005611 | RLP-166-000005611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005614 | RLP-166-000005614 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005643 | RLP-166-000005643 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005656 | RLP-166-000005656 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005658 | RLP-166-000005658 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005691 | RLP-166-000005691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005696 | RLP-166-000005696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005702 | RLP-166-000005702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005708 | RLP-166-000005708 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005744 | RLP-166-000005744 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005746 | RLP-166-000005748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005751 | RLP-166-000005751 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005754 | RLP-166-000005755 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005757 | RLP-166-000005757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005763 | RLP-166-000005763 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005765 | RLP-166-000005765 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005769 | RLP-166-000005769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005782 | RLP-166-000005782 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005784 | RLP-166-000005784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005786 | RLP-166-000005786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005795 | RLP-166-000005795 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005815 | RLP-166-000005815 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005825 | RLP-166-000005825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005841 | RLP-166-000005843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005849 | RLP-166-000005850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005854 | RLP-166-000005854 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005873 | RLP-166-000005873 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005898 | RLP-166-000005898 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005916 | RLP-166-000005916 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005919 | RLP-166-000005919 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005928 | RLP-166-000005929 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005936 | RLP-166-000005936 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005945 | RLP-166-000005945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005948 | RLP-166-000005948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005967 | RLP-166-000005967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005969 | RLP-166-000005972 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005976 | RLP-166-000005976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005995 | RLP-166-000005995 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006007 | RLP-166-000006007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006011 | RLP-166-000006011 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006015 | RLP-166-000006015 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006034 | RLP-166-000006034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006048 | RLP-166-000006048 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006050 | RLP-166-000006052 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006057 | RLP-166-000006057 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006059 | RLP-166-000006060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006064 | RLP-166-000006064 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006074 | RLP-166-000006074 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006094 | RLP-166-000006094 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006099 | RLP-166-000006099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006101 | RLP-166-000006101 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006105 | RLP-166-000006105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006115 | RLP-166-000006115 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006118 | RLP-166-000006118 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006121 | RLP-166-000006121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006125 | RLP-166-000006125 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006133 | RLP-166-000006133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006140 | RLP-166-000006140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006142 | RLP-166-000006142 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006152 | RLP-166-000006152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006154 | RLP-166-000006154 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006156 | RLP-166-000006156 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006165 | RLP-166-000006165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006192 | RLP-166-000006192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006194 | RLP-166-000006194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006200 | RLP-166-000006200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006205 | RLP-166-000006205 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006207 | RLP-166-000006207 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006210 | RLP-166-000006210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006223 | RLP-166-000006224 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006255 | RLP-166-000006255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006259 | RLP-166-000006259 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006263 | RLP-166-000006263 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006269 | RLP-166-000006269 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006272 | RLP-166-000006272 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006291 | RLP-166-000006291 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006301 | RLP-166-000006301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006303 | RLP-166-000006303 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006313 | RLP-166-000006314 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006324 | RLP-166-000006324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006344 | RLP-166-000006344 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006369 | RLP-166-000006369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006372 | RLP-166-000006372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006384 | RLP-166-000006384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006388 | RLP-166-000006388 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006390 | RLP-166-000006390 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006398 | RLP-166-000006398 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006403 | RLP-166-000006404 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006406 | RLP-166-000006406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006409 | RLP-166-000006409 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006413 | RLP-166-000006413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006424 | RLP-166-000006424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006428 | RLP-166-000006428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006444 | RLP-166-000006444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006456 | RLP-166-000006456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006469 | RLP-166-000006470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006481 | RLP-166-000006482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006503 | RLP-166-000006503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006518 | RLP-166-000006518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006530 | RLP-166-000006530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006537 | RLP-166-000006537 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006544 | RLP-166-000006544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006556 | RLP-166-000006556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006561 | RLP-166-000006561 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006563 | RLP-166-000006563 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006567 | RLP-166-000006567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006570 | RLP-166-000006570 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006580 | RLP-166-000006580 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006629 | RLP-166-000006629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006695 | RLP-166-000006695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006735 | RLP-166-000006735 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006748 | RLP-166-000006748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006753 | RLP-166-000006753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006757 | RLP-166-000006757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006772 | RLP-166-000006772 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006792 | RLP-166-000006792 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006804 | RLP-166-000006804 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006815 | RLP-166-000006816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006843 | RLP-166-000006843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006848 | RLP-166-000006848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006851 | RLP-166-000006851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006863 | RLP-166-000006863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006869 | RLP-166-000006869 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006885 | RLP-166-000006885 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006901 | RLP-166-000006901 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006905 | RLP-166-000006905 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006926 | RLP-166-000006926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006933 | RLP-166-000006933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006939 | RLP-166-000006939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006955 | RLP-166-000006955 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006962 | RLP-166-000006962 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006973 | RLP-166-000006973 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006990 | RLP-166-000006990 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006994 | RLP-166-000006994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007001 | RLP-166-000007001 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007005 | RLP-166-000007005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007019 | RLP-166-000007019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007024 | RLP-166-000007024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007029 | RLP-166-000007029 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007054 | RLP-166-000007055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007085 | RLP-166-000007085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007098 | RLP-166-000007098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007130 | RLP-166-000007130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007133 | RLP-166-000007133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007165 | RLP-166-000007165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007168 | RLP-166-000007168 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007208 | RLP-166-000007208 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007227 | RLP-166-000007227 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007270 | RLP-166-000007270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007276 | RLP-166-000007276 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007297 | RLP-166-000007297 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007309 | RLP-166-000007309 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007331 | RLP-166-000007331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007337 | RLP-166-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007361 | RLP-166-000007361 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007371 | RLP-166-000007371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007394 | RLP-166-000007394 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007404 | RLP-166-000007404 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007416 | RLP-166-000007417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007422 | RLP-166-000007422 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007442 | RLP-166-000007443 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007453 | RLP-166-000007453 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007473 | RLP-166-000007473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007483 | RLP-166-000007483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007497 | RLP-166-000007497 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007521 | RLP-166-000007521 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007526 | RLP-166-000007526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007534 | RLP-166-000007534 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007539 | RLP-166-000007539 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007545 | RLP-166-000007545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007564 | RLP-166-000007564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007579 | RLP-166-000007579 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007583 | RLP-166-000007583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007648 | RLP-166-000007648 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007650 | RLP-166-000007650 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007686 | RLP-166-000007686 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007688 | RLP-166-000007689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007691 | RLP-166-000007691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007737 | RLP-166-000007737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007746 | RLP-166-000007746 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007754 | RLP-166-000007755 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007774 | RLP-166-000007774 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007787 | RLP-166-000007787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007799 | RLP-166-000007799 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007810 | RLP-166-000007810 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007838 | RLP-166-000007839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007846 | RLP-166-000007846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007853 | RLP-166-000007853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007856 | RLP-166-000007856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007888 | RLP-166-000007888 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007893 | RLP-166-000007893 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007931 | RLP-166-000007931 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007939 | RLP-166-000007939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007944 | RLP-166-000007944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007966 | RLP-166-000007966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007982 | RLP-166-000007982 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008038 | RLP-166-000008038 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008043 | RLP-166-000008043 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008049 | RLP-166-000008049 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008081 | RLP-166-000008081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008149 | RLP-166-000008149 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008151 | RLP-166-000008151 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008169 | RLP-166-000008169 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008172 | RLP-166-000008173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008190 | RLP-166-000008190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008204 | RLP-166-000008204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008206 | RLP-166-000008206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008213 | RLP-166-000008213 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008222 | RLP-166-000008222 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008226 | RLP-166-000008226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008238 | RLP-166-000008238 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008241 | RLP-166-000008241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008249 | RLP-166-000008249 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008253 | RLP-166-000008253 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008298 | RLP-166-000008299 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008305 | RLP-166-000008305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008311 | RLP-166-000008311 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008328 | RLP-166-000008328 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008337 | RLP-166-000008337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008352 | RLP-166-000008352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008372 | RLP-166-000008372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008387 | RLP-166-000008387 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008400 | RLP-166-000008400 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008402 | RLP-166-000008403 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008405 | RLP-166-000008405 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008424 | RLP-166-000008424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008444 | RLP-166-000008444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008461 | RLP-166-000008462 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008470 | RLP-166-000008470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008476 | RLP-166-000008476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008500 | RLP-166-000008500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008550 | RLP-166-000008550 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008575 | RLP-166-000008575 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008577 | RLP-166-000008577 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008587 | RLP-166-000008587 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008590 | RLP-166-000008590 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008593 | RLP-166-000008593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008612 | RLP-166-000008612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008630 | RLP-166-000008630 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008632 | RLP-166-000008632 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008643 | RLP-166-000008644 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008646 | RLP-166-000008647 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008674 | RLP-166-000008674 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008688 | RLP-166-000008689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008707 | RLP-166-000008707 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008712 | RLP-166-000008712 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008717 | RLP-166-000008717 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008777 | RLP-166-000008777 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008780 | RLP-166-000008780 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008783 | RLP-166-000008784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008797 | RLP-166-000008798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008808 | RLP-166-000008808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008810 | RLP-166-000008811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008816 | RLP-166-000008816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008825 | RLP-166-000008827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008840 | RLP-166-000008840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008845 | RLP-166-000008845 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008853 | RLP-166-000008853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008861 | RLP-166-000008861 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008908 | RLP-166-000008908 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008930 | RLP-166-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008938 | RLP-166-000008938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008944 | RLP-166-000008944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008948 | RLP-166-000008948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008964 | RLP-166-000008964 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008977 | RLP-166-000008978 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008987 | RLP-166-000008988 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008994 | RLP-166-000008994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008996 | RLP-166-000008996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008999 | RLP-166-000008999 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009003 | RLP-166-000009003 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009005 | RLP-166-000009005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009007 | RLP-166-000009007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009010 | RLP-166-000009010 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009018 | RLP-166-000009018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009021 | RLP-166-000009021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009034 | RLP-166-000009034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009052 | RLP-166-000009052 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009063 | RLP-166-000009063 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009066 | RLP-166-000009066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009075 | RLP-166-000009077 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009079 | RLP-166-000009079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009086 | RLP-166-000009092 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009096 | RLP-166-000009096 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009100 | RLP-166-000009100 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009113 | RLP-166-000009113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009115 | RLP-166-000009115 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009122 | RLP-166-000009122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009125 | RLP-166-000009125 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009134 | RLP-166-000009134 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009144 | RLP-166-000009145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009156 | RLP-166-000009156 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009160 | RLP-166-000009162 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009173 | RLP-166-000009173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009182 | RLP-166-000009182 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009192 | RLP-166-000009192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009195 | RLP-166-000009195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009199 | RLP-166-000009199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009203 | RLP-166-000009203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009229 | RLP-166-000009229 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009231 | RLP-166-000009231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009233 | RLP-166-000009233 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009235 | RLP-166-000009235 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009248 | RLP-166-000009249 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009261 | RLP-166-000009261 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009294 | RLP-166-000009294 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009306 | RLP-166-000009306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009310 | RLP-166-000009310 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009315 | RLP-166-000009315 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009320 | RLP-166-000009320 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009337 | RLP-166-000009337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009347 | RLP-166-000009347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009353 | RLP-166-000009353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009355 | RLP-166-000009355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009357 | RLP-166-000009357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009370 | RLP-166-000009372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009379 | RLP-166-000009381 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009385 | RLP-166-000009385 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009399 | RLP-166-000009401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009421 | RLP-166-000009421 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009423 | RLP-166-000009424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009426 | RLP-166-000009426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009428 | RLP-166-000009428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009444 | RLP-166-000009444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009448 | RLP-166-000009448 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009459 | RLP-166-000009459 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009463 | RLP-166-000009468 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009478 | RLP-166-000009478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009481 | RLP-166-000009481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009486 | RLP-166-000009486 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009502 | RLP-166-000009502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009509 | RLP-166-000009509 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009516 | RLP-166-000009516 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009529 | RLP-166-000009529 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009539 | RLP-166-000009539 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009544 | RLP-166-000009544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009547 | RLP-166-000009547 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009553 | RLP-166-000009553 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009561 | RLP-166-000009561 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009568 | RLP-166-000009569 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009571 | RLP-166-000009571 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009574 | RLP-166-000009575 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009590 | RLP-166-000009591 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009600 | RLP-166-000009600 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009602 | RLP-166-000009603 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009614 | RLP-166-000009616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009621 | RLP-166-000009621 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009629 | RLP-166-000009629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009631 | RLP-166-000009631 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009641 | RLP-166-000009641 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009664 | RLP-166-000009664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009666 | RLP-166-000009666 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009674 | RLP-166-000009675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009683 | RLP-166-000009684 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009701 | RLP-166-000009702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009738 | RLP-166-000009738 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009740 | RLP-166-000009740 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009742 | RLP-166-000009742 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009748 | RLP-166-000009748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009763 | RLP-166-000009763 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009769 | RLP-166-000009769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009801 | RLP-166-000009801 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009808 | RLP-166-000009808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009814 | RLP-166-000009814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009819 | RLP-166-000009819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009842 | RLP-166-000009842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009859 | RLP-166-000009861 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009871 | RLP-166-000009871 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009886 | RLP-166-000009886 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009889 | RLP-166-000009889 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009892 | RLP-166-000009893 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009899 | RLP-166-000009899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009908 | RLP-166-000009908 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009923 | RLP-166-000009923 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009926 | RLP-166-000009926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009939 | RLP-166-000009939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009941 | RLP-166-000009943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009945 | RLP-166-000009945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009947 | RLP-166-000009947 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009961 | RLP-166-000009961 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009969 | RLP-166-000009969 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009971 | RLP-166-000009971 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009974 | RLP-166-000009974 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009985 | RLP-166-000009985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009987 | RLP-166-000009988 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009990 | RLP-166-000009990 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009995 | RLP-166-000009995 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010001 | RLP-166-000010004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010014 | RLP-166-000010014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010029 | RLP-166-000010029 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010040 | RLP-166-000010041 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010056 | RLP-166-000010056 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010060 | RLP-166-000010060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010062 | RLP-166-000010062 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010067 | RLP-166-000010067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010072 | RLP-166-000010073 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010075 | RLP-166-000010075 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010080 | RLP-166-000010080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010084 | RLP-166-000010085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010097 | RLP-166-000010097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010104 | RLP-166-000010105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010108 | RLP-166-000010108 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010111 | RLP-166-000010111 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010114 | RLP-166-000010114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010116 | RLP-166-000010116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010121 | RLP-166-000010121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010143 | RLP-166-000010143 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010146 | RLP-166-000010146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010148 | RLP-166-000010148 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010156 | RLP-166-000010156 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010158 | RLP-166-000010158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010160 | RLP-166-000010161 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010163 | RLP-166-000010164 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010174 | RLP-166-000010174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010181 | RLP-166-000010181 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010190 | RLP-166-000010190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010198 | RLP-166-000010203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010205 | RLP-166-000010206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010208 | RLP-166-000010210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010216 | RLP-166-000010216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010220 | RLP-166-000010220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010225 | RLP-166-000010225 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010230 | RLP-166-000010230 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010232 | RLP-166-000010232 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010241 | RLP-166-000010241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010246 | RLP-166-000010246 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010250 | RLP-166-000010250 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010259 | RLP-166-000010259 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010266 | RLP-166-000010266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010271 | RLP-166-000010271 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010287 | RLP-166-000010287 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010294 | RLP-166-000010294 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010305 | RLP-166-000010305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010317 | RLP-166-000010317 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010323 | RLP-166-000010324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010329 | RLP-166-000010329 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010337 | RLP-166-000010338 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010343 | RLP-166-000010343 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010353 | RLP-166-000010353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010361 | RLP-166-000010361 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010366 | RLP-166-000010370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010377 | RLP-166-000010378 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010383 | RLP-166-000010383 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010388 | RLP-166-000010390 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010394 | RLP-166-000010394 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010399 | RLP-166-000010399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010404 | RLP-166-000010405 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010412 | RLP-166-000010412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010418 | RLP-166-000010418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010421 | RLP-166-000010421 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010424 | RLP-166-000010424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010427 | RLP-166-000010427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010432 | RLP-166-000010432 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010452 | RLP-166-000010452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010486 | RLP-166-000010486 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010492 | RLP-166-000010492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010504 | RLP-166-000010504 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010508 | RLP-166-000010508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010512 | RLP-166-000010512 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010517 | RLP-166-000010517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010543 | RLP-166-000010544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010549 | RLP-166-000010549 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010552 | RLP-166-000010552 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010582 | RLP-166-000010582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010605 | RLP-166-000010605 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010612 | RLP-166-000010612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010643 | RLP-166-000010643 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010673 | RLP-166-000010673 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010676 | RLP-166-000010676 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010699 | RLP-166-000010699 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010702 | RLP-166-000010703 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010722 | RLP-166-000010722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010726 | RLP-166-000010726 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010738 | RLP-166-000010738 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010757 | RLP-166-000010757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010767 | RLP-166-000010767 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010769 | RLP-166-000010769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010774 | RLP-166-000010775 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010787 | RLP-166-000010787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010793 | RLP-166-000010794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010822 | RLP-166-000010822 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010824 | RLP-166-000010824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010827 | RLP-166-000010828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010832 | RLP-166-000010832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010863 | RLP-166-000010863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010875 | RLP-166-000010875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010887 | RLP-166-000010887 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |