UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-166-000010891 | to | RLP-166-000010891 |
| RLP-166-000010896 | to | RLP-166-000010896 |
| RLP-166-000010900 | to | RLP-166-000010900 |
| RLP-166-000010903 | to | RLP-166-000010905 |
| RLP-166-000010907 | to | RLP-166-000010907 |
| RLP-166-000010920 | to | RLP-166-000010920 |
| RLP-166-000010926 | to | RLP-166-000010926 |
| RLP-166-000010935 | to | RLP-166-000010937 |
| RLP-166-000010939 | to | RLP-166-000010939 |
| RLP-166-000010954 | to | RLP-166-000010954 |
| RLP-166-000010956 | to | RLP-166-000010957 |
| RLP-166-000010959 | to | RLP-166-000010960 |
| RLP-166-000010962 | to | RLP-166-000010962 |
| RLP-166-000010972 | to | RLP-166-000010974 |
| RLP-166-000010977 | to | RLP-166-000010977 |
| RLP-166-000011007 | to | RLP-166-000011007 |
| RLP-166-000011013 | to | RLP-166-000011013 |
| RLP-166-000011016 | to | RLP-166-000011016 |
| RLP-166-000011025 | to | RLP-166-000011025 |
| RLP-166-000011042 | to | RLP-166-000011042 |
| RLP-166-000011045 | to | RLP-166-000011045 |
| RLP-166-000011053 | to | RLP-166-000011053 |
| RLP-166-000011060 | to | RLP-166-000011060 |
| RLP-166-000011080 | to | RLP-166-000011080 |
| RLP-166-000011083 | to | RLP-166-000011083 |
| RLP-166-000011092 | to | RLP-166-000011092 |
| RLP-166-000011095 | to | RLP-166-000011097 |
| RLP-166-000011102 | to | RLP-166-000011104 |
| RLP-166-000011123 | to | RLP-166-000011123 |
| RLP-166-000011136 | to | RLP-166-000011136 |
| RLP-166-000011140 | to | RLP-166-000011140 |
| RLP-166-000011160 | to | RLP-166-000011160 |
| RLP-166-000011172 | to | RLP-166-000011172 |
| RLP-166-000011174 | to | RLP-166-000011174 |
| RLP-166-000011176 | to | RLP-166-000011176 |
| RLP-166-000011185 | to | RLP-166-000011185 |
| RLP-166-000011200 | to | RLP-166-000011201 |
| RLP-166-000011241 | to | RLP-166-000011241 |
| RLP-166-000011244 | to | RLP-166-000011244 |
| RLP-166-000011332 | to | RLP-166-000011332 |
| RLP-166-000011334 | to | RLP-166-000011338 |
| RLP-166-000011351 | to | RLP-166-000011351 |
| RLP-166-000011362 | to | RLP-166-000011362 |
| RLP-166-000011399 | to | RLP-166-000011399 |

| RLP-166-000011409 | to | RLP-166-000011409 |
| RLP-166-000011416 | to | RLP-166-000011416 |
| RLP-166-000011449 | to | RLP-166-000011450 |
| RLP-166-000011461 | to | RLP-166-000011461 |
| RLP-166-000011474 | to | RLP-166-000011474 |
| RLP-166-000011484 | to | RLP-166-000011485 |
| RLP-166-000011491 | to | RLP-166-000011491 |
| RLP-166-000011493 | to | RLP-166-000011494 |
| RLP-166-000011503 | to | RLP-166-000011503 |
| RLP-166-000011577 | to | RLP-166-000011577 |
| RLP-166-000011606 | to | RLP-166-000011606 |
| RLP-166-000011662 | to | RLP-166-000011662 |
| RLP-166-000011671 | to | RLP-166-000011671 |
| RLP-166-000011727 | to | RLP-166-000011727 |
| RLP-166-000011731 | to | RLP-166-000011732 |
| RLP-166-000011768 | to | RLP-166-000011768 |
| RLP-166-000011801 | to | RLP-166-000011801 |
| RLP-166-000011812 | to | RLP-166-000011813 |
| RLP-166-000011829 | to | RLP-166-000011829 |
| RLP-166-000011844 | to | RLP-166-000011844 |
| RLP-166-000011858 | to | RLP-166-000011858 |
| RLP-166-000011905 | to | RLP-166-000011905 |
| RLP-166-000011940 | to | RLP-166-000011940 |
| RLP-166-000011979 | to | RLP-166-000011980 |
| RLP-166-000011986 | to | RLP-166-000011986 |
| RLP-166-000012005 | to | RLP-166-000012005 |
| RLP-166-000012008 | to | RLP-166-000012008 |
| RLP-166-000012033 | to | RLP-166-000012035 |
| RLP-166-000012042 | to | RLP-166-000012042 |
| RLP-166-000012049 | to | RLP-166-000012049 |
| RLP-166-000012076 | to | RLP-166-000012077 |
| RLP-166-000012132 | to | RLP-166-000012132 |
| RLP-166-000012136 | to | RLP-166-000012136 |
| RLP-166-000012140 | to | RLP-166-000012141 |
| RLP-166-000012145 | to | RLP-166-000012145 |
| RLP-166-000012147 | to | RLP-166-000012148 |
| RLP-166-000012158 | to | RLP-166-000012158 |
| RLP-166-000012164 | to | RLP-166-000012165 |
| RLP-166-000012172 | to | RLP-166-000012173 |
| RLP-166-000012185 | to | RLP-166-000012185 |
| RLP-166-000012188 | to | RLP-166-000012188 |
| RLP-166-000012202 | to | RLP-166-000012206 |
| RLP-166-000012212 | to | RLP-166-000012212 |
| RLP-166-000012214 | to | RLP-166-000012214 |

| | | |
|---|---|---|
| RLP-166-000012216 | to | RLP-166-000012216 |
| RLP-166-000012219 | to | RLP-166-000012219 |
| RLP-166-000012234 | to | RLP-166-000012234 |
| RLP-166-000012246 | to | RLP-166-000012246 |
| RLP-166-000012248 | to | RLP-166-000012248 |
| RLP-166-000012253 | to | RLP-166-000012255 |
| RLP-166-000012276 | to | RLP-166-000012276 |
| RLP-166-000012285 | to | RLP-166-000012285 |
| RLP-166-000012298 | to | RLP-166-000012298 |
| RLP-166-000012321 | to | RLP-166-000012321 |
| RLP-166-000012327 | to | RLP-166-000012327 |
| RLP-166-000012332 | to | RLP-166-000012332 |
| RLP-166-000012335 | to | RLP-166-000012335 |
| RLP-166-000012348 | to | RLP-166-000012348 |
| RLP-166-000012350 | to | RLP-166-000012350 |
| RLP-166-000012358 | to | RLP-166-000012358 |
| RLP-166-000012413 | to | RLP-166-000012413 |
| RLP-166-000012425 | to | RLP-166-000012425 |
| RLP-166-000012427 | to | RLP-166-000012429 |
| RLP-166-000012448 | to | RLP-166-000012448 |
| RLP-166-000012450 | to | RLP-166-000012450 |
| RLP-166-000012501 | to | RLP-166-000012501 |
| RLP-166-000012520 | to | RLP-166-000012520 |
| RLP-166-000012526 | to | RLP-166-000012526 |
| RLP-166-000012528 | to | RLP-166-000012528 |
| RLP-166-000012532 | to | RLP-166-000012532 |
| RLP-166-000012535 | to | RLP-166-000012536 |
| RLP-166-000012547 | to | RLP-166-000012551 |
| RLP-166-000012556 | to | RLP-166-000012556 |
| RLP-166-000012589 | to | RLP-166-000012589 |
| RLP-166-000012592 | to | RLP-166-000012592 |
| RLP-166-000012595 | to | RLP-166-000012595 |
| RLP-166-000012617 | to | RLP-166-000012617 |
| RLP-166-000012685 | to | RLP-166-000012685 |
| RLP-166-000012714 | to | RLP-166-000012715 |
| RLP-166-000012721 | to | RLP-166-000012722 |
| RLP-166-000012724 | to | RLP-166-000012725 |
| RLP-166-000012730 | to | RLP-166-000012730 |
| RLP-166-000012739 | to | RLP-166-000012739 |
| RLP-166-000012746 | to | RLP-166-000012746 |
| RLP-166-000012785 | to | RLP-166-000012785 |
| RLP-166-000012796 | to | RLP-166-000012808 |
| RLP-166-000012810 | to | RLP-166-000012811 |
| RLP-166-000012814 | to | RLP-166-000012814 |

| RLP-166-000012816 | to | RLP-166-000012829 |
| RLP-166-000012831 | to | RLP-166-000012846 |
| RLP-166-000012850 | to | RLP-166-000012852 |
| RLP-166-000012854 | to | RLP-166-000012866 |
| RLP-166-000012868 | to | RLP-166-000012868 |
| RLP-166-000012876 | to | RLP-166-000012878 |
| RLP-166-000012881 | to | RLP-166-000012910 |
| RLP-166-000012919 | to | RLP-166-000012927 |
| RLP-166-000012929 | to | RLP-166-000012929 |
| RLP-166-000012931 | to | RLP-166-000012931 |
| RLP-166-000012933 | to | RLP-166-000012933 |
| RLP-166-000012935 | to | RLP-166-000012944 |
| RLP-166-000012946 | to | RLP-166-000012948 |
| RLP-166-000012954 | to | RLP-166-000012954 |
| RLP-166-000012956 | to | RLP-166-000012958 |
| RLP-166-000012986 | to | RLP-166-000012993 |
| RLP-166-000012999 | to | RLP-166-000013000 |
| RLP-166-000013066 | to | RLP-166-000013067 |
| RLP-166-000013081 | to | RLP-166-000013082 |
| RLP-166-000013088 | to | RLP-166-000013088 |
| RLP-166-000013171 | to | RLP-166-000013177 |
| RLP-166-000013179 | to | RLP-166-000013179 |
| RLP-166-000013182 | to | RLP-166-000013182 |
| RLP-166-000013193 | to | RLP-166-000013193 |
| RLP-166-000013196 | to | RLP-166-000013197 |
| RLP-166-000013229 | to | RLP-166-000013244 |
| RLP-166-000013286 | to | RLP-166-000013292 |
| RLP-166-000013324 | to | RLP-166-000013324 |
| RLP-166-000013336 | to | RLP-166-000013340 |
| RLP-166-000013342 | to | RLP-166-000013342 |
| RLP-166-000013344 | to | RLP-166-000013344 |
| RLP-166-000013346 | to | RLP-166-000013346 |
| RLP-166-000013348 | to | RLP-166-000013348 |
| RLP-166-000013350 | to | RLP-166-000013350 |
| RLP-166-000013352 | to | RLP-166-000013352 |
| RLP-166-000013354 | to | RLP-166-000013354 |
| RLP-166-000013377 | to | RLP-166-000013406 |
| RLP-166-000013438 | to | RLP-166-000013438 |
| RLP-166-000013458 | to | RLP-166-000013459 |
| RLP-166-000013462 | to | RLP-166-000013466 |
| RLP-166-000013468 | to | RLP-166-000013470 |
| RLP-166-000013479 | to | RLP-166-000013490 |
| RLP-166-000013500 | to | RLP-166-000013501 |
| RLP-166-000013518 | to | RLP-166-000013520 |

| | | |
|---|---|---|
| RLP-166-000013536 | to | RLP-166-000013536 |
| RLP-166-000013551 | to | RLP-166-000013551 |
| RLP-166-000013553 | to | RLP-166-000013558 |
| RLP-166-000013560 | to | RLP-166-000013564 |
| RLP-166-000013585 | to | RLP-166-000013586 |
| RLP-166-000013607 | to | RLP-166-000013608 |
| RLP-166-000013612 | to | RLP-166-000013612 |
| RLP-166-000013614 | to | RLP-166-000013616 |
| RLP-166-000013618 | to | RLP-166-000013620 |
| RLP-166-000013622 | to | RLP-166-000013629 |
| RLP-166-000013631 | to | RLP-166-000013656 |
| RLP-166-000013688 | to | RLP-166-000013688 |
| RLP-166-000013735 | to | RLP-166-000013740 |
| RLP-166-000013786 | to | RLP-166-000013786 |
| RLP-166-000013788 | to | RLP-166-000013788 |
| RLP-166-000013807 | to | RLP-166-000013807 |
| RLP-166-000013809 | to | RLP-166-000013809 |
| RLP-166-000013814 | to | RLP-166-000013814 |
| RLP-166-000013818 | to | RLP-166-000013818 |
| RLP-166-000013846 | to | RLP-166-000013846 |
| RLP-166-000013849 | to | RLP-166-000013849 |
| RLP-166-000013856 | to | RLP-166-000013863 |
| RLP-166-000013865 | to | RLP-166-000013865 |
| RLP-166-000013875 | to | RLP-166-000013875 |
| RLP-166-000013879 | to | RLP-166-000013879 |
| RLP-166-000013923 | to | RLP-166-000013927 |
| RLP-166-000013929 | to | RLP-166-000013933 |
| RLP-166-000013935 | to | RLP-166-000013935 |
| RLP-166-000013938 | to | RLP-166-000013938 |
| RLP-166-000013940 | to | RLP-166-000013940 |
| RLP-166-000013942 | to | RLP-166-000013942 |
| RLP-166-000013944 | to | RLP-166-000013944 |
| RLP-166-000013946 | to | RLP-166-000013957 |
| RLP-166-000013959 | to | RLP-166-000013959 |
| RLP-166-000013961 | to | RLP-166-000013963 |
| RLP-166-000013965 | to | RLP-166-000013966 |
| RLP-166-000013968 | to | RLP-166-000013970 |
| RLP-166-000013972 | to | RLP-166-000013974 |
| RLP-166-000013976 | to | RLP-166-000013976 |
| RLP-166-000013978 | to | RLP-166-000013980 |
| RLP-166-000014014 | to | RLP-166-000014014 |
| RLP-166-000014016 | to | RLP-166-000014016 |
| RLP-166-000014018 | to | RLP-166-000014018 |
| RLP-166-000014047 | to | RLP-166-000014047 |

| | | |
|---|---|---|
| RLP-166-000014055 | to | RLP-166-000014060 |
| RLP-166-000014067 | to | RLP-166-000014070 |
| RLP-166-000014109 | to | RLP-166-000014111 |
| RLP-166-000014122 | to | RLP-166-000014122 |
| RLP-166-000014124 | to | RLP-166-000014124 |
| RLP-166-000014138 | to | RLP-166-000014138 |
| RLP-166-000014140 | to | RLP-166-000014140 |
| RLP-166-000014153 | to | RLP-166-000014153 |
| RLP-166-000014155 | to | RLP-166-000014155 |
| RLP-166-000014197 | to | RLP-166-000014199 |
| RLP-166-000014216 | to | RLP-166-000014216 |
| RLP-166-000014247 | to | RLP-166-000014247 |
| RLP-166-000014269 | to | RLP-166-000014270 |
| RLP-166-000014280 | to | RLP-166-000014280 |
| RLP-166-000014299 | to | RLP-166-000014299 |
| RLP-166-000014306 | to | RLP-166-000014306 |
| RLP-166-000014327 | to | RLP-166-000014328 |
| RLP-166-000014330 | to | RLP-166-000014339 |
| RLP-166-000014341 | to | RLP-166-000014341 |
| RLP-166-000014407 | to | RLP-166-000014407 |
| RLP-166-000014409 | to | RLP-166-000014409 |
| RLP-166-000014467 | to | RLP-166-000014467 |
| RLP-166-000014469 | to | RLP-166-000014469 |
| RLP-166-000014471 | to | RLP-166-000014471 |
| RLP-166-000014479 | to | RLP-166-000014479 |
| RLP-166-000014487 | to | RLP-166-000014487 |
| RLP-166-000014501 | to | RLP-166-000014501 |
| RLP-166-000014503 | to | RLP-166-000014504 |
| RLP-166-000014506 | to | RLP-166-000014517 |
| RLP-166-000014519 | to | RLP-166-000014520 |
| RLP-166-000014522 | to | RLP-166-000014545 |
| RLP-166-000014548 | to | RLP-166-000014548 |
| RLP-166-000014552 | to | RLP-166-000014552 |
| RLP-166-000014616 | to | RLP-166-000014618 |
| RLP-166-000014623 | to | RLP-166-000014623 |
| RLP-166-000014632 | to | RLP-166-000014632 |
| RLP-166-000014634 | to | RLP-166-000014634 |
| RLP-166-000014662 | to | RLP-166-000014662 |
| RLP-166-000014664 | to | RLP-166-000014664 |
| RLP-166-000014695 | to | RLP-166-000014696 |
| RLP-166-000014701 | to | RLP-166-000014701 |
| RLP-166-000014720 | to | RLP-166-000014720 |
| RLP-166-000014751 | to | RLP-166-000014751 |
| RLP-166-000014761 | to | RLP-166-000014761 |

| | | |
|---|---|---|
| RLP-166-000014763 | to | RLP-166-000014774 |
| RLP-166-000014812 | to | RLP-166-000014813 |
| RLP-166-000014815 | to | RLP-166-000014815 |
| RLP-166-000014817 | to | RLP-166-000014817 |
| RLP-166-000014819 | to | RLP-166-000014819 |
| RLP-166-000014821 | to | RLP-166-000014824 |
| RLP-166-000014826 | to | RLP-166-000014827 |
| RLP-166-000014829 | to | RLP-166-000014830 |
| RLP-166-000014843 | to | RLP-166-000014843 |
| RLP-166-000014847 | to | RLP-166-000014847 |
| RLP-166-000014849 | to | RLP-166-000014849 |
| RLP-166-000014851 | to | RLP-166-000014851 |
| RLP-166-000014854 | to | RLP-166-000014857 |
| RLP-166-000014893 | to | RLP-166-000014893 |
| RLP-166-000014903 | to | RLP-166-000014904 |
| RLP-166-000014910 | to | RLP-166-000014911 |
| RLP-166-000014915 | to | RLP-166-000014919 |
| RLP-166-000014922 | to | RLP-166-000014925 |
| RLP-166-000014927 | to | RLP-166-000014927 |
| RLP-166-000014929 | to | RLP-166-000014929 |
| RLP-166-000014937 | to | RLP-166-000014937 |
| RLP-166-000014939 | to | RLP-166-000014944 |
| RLP-166-000015010 | to | RLP-166-000015011 |
| RLP-166-000015020 | to | RLP-166-000015020 |
| RLP-166-000015022 | to | RLP-166-000015024 |
| RLP-166-000015031 | to | RLP-166-000015032 |
| RLP-166-000015034 | to | RLP-166-000015034 |
| RLP-166-000015061 | to | RLP-166-000015061 |
| RLP-166-000015068 | to | RLP-166-000015068 |
| RLP-166-000015071 | to | RLP-166-000015072 |
| RLP-166-000015075 | to | RLP-166-000015076 |
| RLP-166-000015089 | to | RLP-166-000015089 |
| RLP-166-000015130 | to | RLP-166-000015131 |
| RLP-166-000015148 | to | RLP-166-000015149 |
| RLP-166-000015191 | to | RLP-166-000015197 |
| RLP-166-000015257 | to | RLP-166-000015268 |
| RLP-166-000015281 | to | RLP-166-000015281 |
| RLP-166-000015283 | to | RLP-166-000015283 |
| RLP-166-000015285 | to | RLP-166-000015286 |
| RLP-166-000015290 | to | RLP-166-000015297 |
| RLP-166-000015338 | to | RLP-166-000015339 |
| RLP-166-000015397 | to | RLP-166-000015399 |
| RLP-166-000015401 | to | RLP-166-000015401 |
| RLP-166-000015416 | to | RLP-166-000015416 |

| | | |
|---|---|---|
| RLP-166-000015493 | to | RLP-166-000015493 |
| RLP-166-000015506 | to | RLP-166-000015508 |
| RLP-166-000015510 | to | RLP-166-000015514 |
| RLP-166-000015527 | to | RLP-166-000015530 |
| RLP-166-000015549 | to | RLP-166-000015551 |
| RLP-166-000015553 | to | RLP-166-000015563 |
| RLP-166-000015565 | to | RLP-166-000015565 |
| RLP-166-000015567 | to | RLP-166-000015568 |
| RLP-166-000015610 | to | RLP-166-000015611 |
| RLP-166-000015671 | to | RLP-166-000015671 |
| RLP-166-000015681 | to | RLP-166-000015682 |
| RLP-166-000015686 | to | RLP-166-000015687 |
| RLP-166-000015689 | to | RLP-166-000015689 |
| RLP-166-000015695 | to | RLP-166-000015695 |
| RLP-166-000015704 | to | RLP-166-000015704 |
| RLP-166-000015753 | to | RLP-166-000015753 |
| RLP-166-000015770 | to | RLP-166-000015771 |
| RLP-166-000015828 | to | RLP-166-000015831 |
| RLP-166-000015855 | to | RLP-166-000015855 |
| RLP-166-000015858 | to | RLP-166-000015858 |
| RLP-166-000015866 | to | RLP-166-000015868 |
| RLP-166-000015893 | to | RLP-166-000015893 |
| RLP-166-000015895 | to | RLP-166-000015895 |
| RLP-166-000015898 | to | RLP-166-000015899 |
| RLP-166-000015901 | to | RLP-166-000015902 |
| RLP-166-000015904 | to | RLP-166-000015905 |
| RLP-166-000015907 | to | RLP-166-000015907 |
| RLP-166-000015909 | to | RLP-166-000015909 |
| RLP-166-000015911 | to | RLP-166-000015911 |
| RLP-166-000015913 | to | RLP-166-000015913 |
| RLP-166-000015915 | to | RLP-166-000015915 |
| RLP-166-000015927 | to | RLP-166-000015929 |
| RLP-166-000015931 | to | RLP-166-000015935 |
| RLP-166-000016001 | to | RLP-166-000016003 |
| RLP-166-000016060 | to | RLP-166-000016060 |
| RLP-166-000016078 | to | RLP-166-000016078 |
| RLP-166-000016084 | to | RLP-166-000016084 |
| RLP-166-000016102 | to | RLP-166-000016103 |
| RLP-166-000016133 | to | RLP-166-000016133 |
| RLP-166-000016159 | to | RLP-166-000016160 |
| RLP-166-000016162 | to | RLP-166-000016187 |
| RLP-166-000016190 | to | RLP-166-000016190 |
| RLP-166-000016194 | to | RLP-166-000016194 |
| RLP-166-000016196 | to | RLP-166-000016197 |

| | | |
|---|---|---|
| RLP-166-000016200 | to | RLP-166-000016200 |
| RLP-166-000016203 | to | RLP-166-000016203 |
| RLP-166-000016213 | to | RLP-166-000016216 |
| RLP-166-000016219 | to | RLP-166-000016219 |
| RLP-166-000016222 | to | RLP-166-000016222 |
| RLP-166-000016232 | to | RLP-166-000016234 |
| RLP-166-000016239 | to | RLP-166-000016239 |
| RLP-166-000016241 | to | RLP-166-000016241 |
| RLP-166-000016243 | to | RLP-166-000016243 |
| RLP-166-000016278 | to | RLP-166-000016279 |
| RLP-166-000016306 | to | RLP-166-000016306 |
| RLP-166-000016309 | to | RLP-166-000016310 |
| RLP-166-000016319 | to | RLP-166-000016319 |
| RLP-166-000016322 | to | RLP-166-000016322 |
| RLP-166-000016336 | to | RLP-166-000016336 |
| RLP-166-000016374 | to | RLP-166-000016374 |
| RLP-166-000016376 | to | RLP-166-000016376 |
| RLP-166-000016381 | to | RLP-166-000016382 |
| RLP-166-000016430 | to | RLP-166-000016430 |
| RLP-166-000016432 | to | RLP-166-000016432 |
| RLP-166-000016439 | to | RLP-166-000016439 |
| RLP-166-000016461 | to | RLP-166-000016461 |
| RLP-166-000016485 | to | RLP-166-000016485 |
| RLP-166-000016525 | to | RLP-166-000016525 |
| RLP-166-000016527 | to | RLP-166-000016527 |
| RLP-166-000016549 | to | RLP-166-000016549 |
| RLP-166-000016551 | to | RLP-166-000016555 |
| RLP-166-000016577 | to | RLP-166-000016577 |
| RLP-166-000016586 | to | RLP-166-000016586 |
| RLP-166-000016616 | to | RLP-166-000016616 |
| RLP-166-000016620 | to | RLP-166-000016621 |
| RLP-166-000016635 | to | RLP-166-000016639 |
| RLP-166-000016648 | to | RLP-166-000016652 |
| RLP-166-000016654 | to | RLP-166-000016654 |
| RLP-166-000016656 | to | RLP-166-000016659 |
| RLP-166-000016662 | to | RLP-166-000016663 |
| RLP-166-000016676 | to | RLP-166-000016676 |
| RLP-166-000016684 | to | RLP-166-000016695 |
| RLP-166-000016697 | to | RLP-166-000016698 |
| RLP-166-000016705 | to | RLP-166-000016705 |
| RLP-166-000016707 | to | RLP-166-000016711 |
| RLP-166-000016717 | to | RLP-166-000016718 |
| RLP-166-000016722 | to | RLP-166-000016722 |
| RLP-166-000016725 | to | RLP-166-000016725 |

| | | |
|---|---|---|
| RLP-166-000016728 | to | RLP-166-000016733 |
| RLP-166-000016737 | to | RLP-166-000016737 |
| RLP-166-000016739 | to | RLP-166-000016739 |
| RLP-166-000016741 | to | RLP-166-000016742 |
| RLP-166-000016744 | to | RLP-166-000016748 |
| RLP-166-000016750 | to | RLP-166-000016751 |
| RLP-166-000016753 | to | RLP-166-000016753 |
| RLP-166-000016785 | to | RLP-166-000016786 |
| RLP-166-000016806 | to | RLP-166-000016806 |
| RLP-166-000016810 | to | RLP-166-000016810 |
| RLP-166-000016813 | to | RLP-166-000016813 |
| RLP-166-000016815 | to | RLP-166-000016815 |
| RLP-166-000016817 | to | RLP-166-000016817 |
| RLP-166-000016819 | to | RLP-166-000016819 |
| RLP-166-000016822 | to | RLP-166-000016822 |
| RLP-166-000016825 | to | RLP-166-000016825 |
| RLP-166-000016828 | to | RLP-166-000016828 |
| RLP-166-000016830 | to | RLP-166-000016831 |
| RLP-166-000016833 | to | RLP-166-000016834 |
| RLP-166-000016836 | to | RLP-166-000016837 |
| RLP-166-000016839 | to | RLP-166-000016839 |
| RLP-166-000016841 | to | RLP-166-000016841 |
| RLP-166-000016843 | to | RLP-166-000016843 |
| RLP-166-000016929 | to | RLP-166-000016933 |
| RLP-166-000016947 | to | RLP-166-000016947 |
| RLP-166-000016993 | to | RLP-166-000016993 |
| RLP-166-000017010 | to | RLP-166-000017010 |
| RLP-166-000017019 | to | RLP-166-000017020 |
| RLP-166-000017063 | to | RLP-166-000017066 |
| RLP-166-000017068 | to | RLP-166-000017068 |
| RLP-166-000017082 | to | RLP-166-000017083 |
| RLP-166-000017098 | to | RLP-166-000017098 |
| RLP-166-000017101 | to | RLP-166-000017108 |
| RLP-166-000017141 | to | RLP-166-000017141 |
| RLP-166-000017166 | to | RLP-166-000017167 |
| RLP-166-000017175 | to | RLP-166-000017175 |
| RLP-166-000017195 | to | RLP-166-000017195 |
| RLP-166-000017197 | to | RLP-166-000017197 |
| RLP-166-000017203 | to | RLP-166-000017203 |
| RLP-166-000017211 | to | RLP-166-000017212 |
| RLP-166-000017214 | to | RLP-166-000017216 |
| RLP-166-000017220 | to | RLP-166-000017220 |
| RLP-166-000017226 | to | RLP-166-000017226 |
| RLP-166-000017228 | to | RLP-166-000017230 |

| | | |
|---|---|---|
| RLP-166-000017232 | to | RLP-166-000017232 |
| RLP-166-000017235 | to | RLP-166-000017235 |
| RLP-166-000017263 | to | RLP-166-000017263 |
| RLP-166-000017265 | to | RLP-166-000017266 |
| RLP-166-000017268 | to | RLP-166-000017268 |
| RLP-166-000017274 | to | RLP-166-000017274 |
| RLP-166-000017295 | to | RLP-166-000017297 |
| RLP-166-000017299 | to | RLP-166-000017300 |
| RLP-166-000017306 | to | RLP-166-000017306 |
| RLP-166-000017309 | to | RLP-166-000017317 |
| RLP-166-000017319 | to | RLP-166-000017335 |
| RLP-166-000017337 | to | RLP-166-000017338 |
| RLP-166-000017340 | to | RLP-166-000017341 |
| RLP-166-000017343 | to | RLP-166-000017344 |
| RLP-166-000017347 | to | RLP-166-000017348 |
| RLP-166-000017350 | to | RLP-166-000017360 |
| RLP-166-000017363 | to | RLP-166-000017363 |
| RLP-166-000017366 | to | RLP-166-000017366 |
| RLP-166-000017368 | to | RLP-166-000017368 |
| RLP-166-000017370 | to | RLP-166-000017370 |
| RLP-166-000017372 | to | RLP-166-000017372 |
| RLP-166-000017374 | to | RLP-166-000017374 |
| RLP-166-000017427 | to | RLP-166-000017427 |
| RLP-166-000017436 | to | RLP-166-000017436 |
| RLP-166-000017438 | to | RLP-166-000017438 |
| RLP-166-000017441 | to | RLP-166-000017442 |
| RLP-166-000017444 | to | RLP-166-000017444 |
| RLP-166-000017485 | to | RLP-166-000017485 |
| RLP-166-000017502 | to | RLP-166-000017502 |
| RLP-166-000017504 | to | RLP-166-000017504 |
| RLP-166-000017519 | to | RLP-166-000017519 |
| RLP-166-000017553 | to | RLP-166-000017553 |
| RLP-166-000017555 | to | RLP-166-000017555 |
| RLP-166-000017559 | to | RLP-166-000017559 |
| RLP-166-000017562 | to | RLP-166-000017562 |
| RLP-166-000017565 | to | RLP-166-000017565 |
| RLP-166-000017569 | to | RLP-166-000017574 |
| RLP-166-000017576 | to | RLP-166-000017582 |
| RLP-166-000017584 | to | RLP-166-000017587 |
| RLP-166-000017589 | to | RLP-166-000017592 |
| RLP-166-000017594 | to | RLP-166-000017595 |
| RLP-166-000017597 | to | RLP-166-000017597 |
| RLP-166-000017599 | to | RLP-166-000017600 |
| RLP-166-000017602 | to | RLP-166-000017602 |

| | | |
|---|---|---|
| RLP-166-000017604 | to | RLP-166-000017604 |
| RLP-166-000017606 | to | RLP-166-000017606 |
| RLP-166-000017608 | to | RLP-166-000017609 |
| RLP-166-000017612 | to | RLP-166-000017613 |
| RLP-166-000017627 | to | RLP-166-000017627 |
| RLP-166-000017629 | to | RLP-166-000017682 |
| RLP-166-000017695 | to | RLP-166-000017697 |
| RLP-166-000017708 | to | RLP-166-000017708 |
| RLP-166-000017773 | to | RLP-166-000017773 |
| RLP-166-000017775 | to | RLP-166-000017779 |
| RLP-166-000017791 | to | RLP-166-000017791 |
| RLP-166-000017802 | to | RLP-166-000017804 |
| RLP-166-000017806 | to | RLP-166-000017810 |
| RLP-166-000017825 | to | RLP-166-000017825 |
| RLP-166-000017827 | to | RLP-166-000017843 |
| RLP-166-000017845 | to | RLP-166-000017849 |
| RLP-166-000017851 | to | RLP-166-000017852 |
| RLP-166-000017854 | to | RLP-166-000017856 |
| RLP-166-000017858 | to | RLP-166-000017864 |
| RLP-166-000017873 | to | RLP-166-000017873 |
| RLP-166-000017892 | to | RLP-166-000017902 |
| RLP-166-000017904 | to | RLP-166-000017908 |
| RLP-166-000017928 | to | RLP-166-000017928 |
| RLP-166-000017930 | to | RLP-166-000017930 |
| RLP-166-000017936 | to | RLP-166-000017936 |
| RLP-166-000017944 | to | RLP-166-000017962 |
| RLP-166-000017964 | to | RLP-166-000017992 |
| RLP-166-000017994 | to | RLP-166-000017996 |
| RLP-166-000017998 | to | RLP-166-000017998 |
| RLP-166-000018019 | to | RLP-166-000018021 |
| RLP-166-000018043 | to | RLP-166-000018044 |
| RLP-166-000018051 | to | RLP-166-000018059 |
| RLP-166-000018061 | to | RLP-166-000018061 |
| RLP-166-000018063 | to | RLP-166-000018075 |
| RLP-166-000018077 | to | RLP-166-000018083 |
| RLP-166-000018085 | to | RLP-166-000018085 |
| RLP-166-000018092 | to | RLP-166-000018092 |
| RLP-166-000018094 | to | RLP-166-000018094 |
| RLP-166-000018096 | to | RLP-166-000018097 |
| RLP-166-000018099 | to | RLP-166-000018099 |
| RLP-166-000018101 | to | RLP-166-000018107 |
| RLP-166-000018109 | to | RLP-166-000018130 |
| RLP-166-000018132 | to | RLP-166-000018133 |
| RLP-166-000018137 | to | RLP-166-000018137 |

| | | |
|---|---|---|
| RLP-166-000018212 | to | RLP-166-000018212 |
| RLP-166-000018220 | to | RLP-166-000018220 |
| RLP-166-000018222 | to | RLP-166-000018222 |
| RLP-166-000018224 | to | RLP-166-000018224 |
| RLP-166-000018250 | to | RLP-166-000018250 |
| RLP-166-000018253 | to | RLP-166-000018260 |
| RLP-166-000018280 | to | RLP-166-000018280 |
| RLP-166-000018282 | to | RLP-166-000018284 |
| RLP-166-000018322 | to | RLP-166-000018322 |
| RLP-166-000018337 | to | RLP-166-000018337 |
| RLP-166-000018348 | to | RLP-166-000018353 |
| RLP-166-000018364 | to | RLP-166-000018364 |
| RLP-166-000018414 | to | RLP-166-000018415 |
| RLP-166-000018431 | to | RLP-166-000018431 |
| RLP-166-000018434 | to | RLP-166-000018435 |
| RLP-166-000018437 | to | RLP-166-000018437 |
| RLP-166-000018440 | to | RLP-166-000018441 |
| RLP-166-000018443 | to | RLP-166-000018450 |
| RLP-166-000018452 | to | RLP-166-000018456 |
| RLP-166-000018458 | to | RLP-166-000018458 |
| RLP-166-000018460 | to | RLP-166-000018460 |
| RLP-166-000018471 | to | RLP-166-000018473 |
| RLP-166-000018475 | to | RLP-166-000018475 |
| RLP-166-000018481 | to | RLP-166-000018481 |
| RLP-166-000018484 | to | RLP-166-000018484 |
| RLP-166-000018487 | to | RLP-166-000018487 |
| RLP-166-000018490 | to | RLP-166-000018491 |
| RLP-166-000018493 | to | RLP-166-000018493 |
| RLP-166-000018501 | to | RLP-166-000018502 |
| RLP-166-000018504 | to | RLP-166-000018505 |
| RLP-166-000018521 | to | RLP-166-000018521 |
| RLP-166-000018576 | to | RLP-166-000018578 |
| RLP-166-000018580 | to | RLP-166-000018581 |
| RLP-166-000018583 | to | RLP-166-000018583 |
| RLP-166-000018585 | to | RLP-166-000018597 |
| RLP-166-000018599 | to | RLP-166-000018599 |
| RLP-166-000018601 | to | RLP-166-000018603 |
| RLP-166-000018605 | to | RLP-166-000018607 |
| RLP-166-000018609 | to | RLP-166-000018619 |
| RLP-166-000018621 | to | RLP-166-000018640 |
| RLP-166-000018642 | to | RLP-166-000018643 |
| RLP-166-000018645 | to | RLP-166-000018648 |
| RLP-166-000018650 | to | RLP-166-000018650 |
| RLP-166-000018652 | to | RLP-166-000018652 |

14

| | | |
|---|---|---|
| RLP-166-000018654 | to | RLP-166-000018655 |
| RLP-166-000018657 | to | RLP-166-000018657 |
| RLP-166-000018659 | to | RLP-166-000018660 |
| RLP-166-000018663 | to | RLP-166-000018663 |
| RLP-166-000018666 | to | RLP-166-000018666 |
| RLP-166-000018669 | to | RLP-166-000018670 |
| RLP-166-000018678 | to | RLP-166-000018678 |
| RLP-166-000018681 | to | RLP-166-000018681 |
| RLP-166-000018684 | to | RLP-166-000018684 |
| RLP-166-000018696 | to | RLP-166-000018696 |
| RLP-166-000018726 | to | RLP-166-000018732 |
| RLP-166-000018745 | to | RLP-166-000018745 |
| RLP-166-000018747 | to | RLP-166-000018753 |
| RLP-166-000018755 | to | RLP-166-000018757 |
| RLP-166-000018759 | to | RLP-166-000018759 |
| RLP-166-000018762 | to | RLP-166-000018771 |
| RLP-166-000018773 | to | RLP-166-000018776 |
| RLP-166-000018787 | to | RLP-166-000018787 |
| RLP-166-000018792 | to | RLP-166-000018795 |
| RLP-166-000018797 | to | RLP-166-000018803 |
| RLP-166-000018820 | to | RLP-166-000018823 |
| RLP-166-000018840 | to | RLP-166-000018840 |
| RLP-166-000018842 | to | RLP-166-000018842 |
| RLP-166-000018856 | to | RLP-166-000018857 |
| RLP-166-000018862 | to | RLP-166-000018862 |
| RLP-166-000018865 | to | RLP-166-000018867 |
| RLP-166-000018929 | to | RLP-166-000018937 |
| RLP-166-000018939 | to | RLP-166-000018941 |
| RLP-166-000018943 | to | RLP-166-000018948 |
| RLP-166-000018950 | to | RLP-166-000018950 |
| RLP-166-000018952 | to | RLP-166-000018952 |
| RLP-166-000018955 | to | RLP-166-000018959 |
| RLP-166-000018963 | to | RLP-166-000018965 |
| RLP-166-000018967 | to | RLP-166-000018967 |
| RLP-166-000018969 | to | RLP-166-000018969 |
| RLP-166-000018972 | to | RLP-166-000018972 |
| RLP-166-000018974 | to | RLP-166-000018974 |
| RLP-166-000018979 | to | RLP-166-000018982 |
| RLP-166-000018984 | to | RLP-166-000018985 |
| RLP-166-000018987 | to | RLP-166-000018988 |
| RLP-166-000018992 | to | RLP-166-000018992 |
| RLP-166-000018995 | to | RLP-166-000018995 |
| RLP-166-000018997 | to | RLP-166-000019003 |
| RLP-166-000019005 | to | RLP-166-000019005 |

| | | |
|---|---|---|
| RLP-166-000019026 | to | RLP-166-000019027 |
| RLP-166-000019029 | to | RLP-166-000019035 |
| RLP-166-000019066 | to | RLP-166-000019066 |
| RLP-166-000019068 | to | RLP-166-000019068 |
| RLP-166-000019070 | to | RLP-166-000019070 |
| RLP-166-000019073 | to | RLP-166-000019073 |
| RLP-166-000019075 | to | RLP-166-000019075 |
| RLP-166-000019078 | to | RLP-166-000019078 |
| RLP-166-000019110 | to | RLP-166-000019110 |
| RLP-166-000019206 | to | RLP-166-000019210 |
| RLP-166-000019212 | to | RLP-166-000019216 |
| RLP-166-000019271 | to | RLP-166-000019271 |
| RLP-166-000019282 | to | RLP-166-000019282 |
| RLP-166-000019284 | to | RLP-166-000019284 |
| RLP-166-000019289 | to | RLP-166-000019289 |
| RLP-166-000019319 | to | RLP-166-000019320 |
| RLP-166-000019322 | to | RLP-166-000019322 |
| RLP-166-000019343 | to | RLP-166-000019343 |
| RLP-166-000019347 | to | RLP-166-000019347 |
| RLP-166-000019349 | to | RLP-166-000019349 |
| RLP-166-000019351 | to | RLP-166-000019351 |
| RLP-166-000019354 | to | RLP-166-000019354 |
| RLP-166-000019356 | to | RLP-166-000019356 |
| RLP-166-000019358 | to | RLP-166-000019358 |
| RLP-166-000019360 | to | RLP-166-000019360 |
| RLP-166-000019364 | to | RLP-166-000019367 |
| RLP-166-000019369 | to | RLP-166-000019369 |
| RLP-166-000019371 | to | RLP-166-000019371 |
| RLP-166-000019391 | to | RLP-166-000019391 |
| RLP-166-000019406 | to | RLP-166-000019406 |
| RLP-166-000019453 | to | RLP-166-000019453 |
| RLP-166-000019455 | to | RLP-166-000019459 |
| RLP-166-000019461 | to | RLP-166-000019462 |
| RLP-166-000019464 | to | RLP-166-000019469 |
| RLP-166-000019471 | to | RLP-166-000019473 |
| RLP-166-000019475 | to | RLP-166-000019477 |
| RLP-166-000019479 | to | RLP-166-000019479 |
| RLP-166-000019481 | to | RLP-166-000019481 |
| RLP-166-000019483 | to | RLP-166-000019483 |
| RLP-166-000019485 | to | RLP-166-000019485 |
| RLP-166-000019488 | to | RLP-166-000019488 |
| RLP-166-000019490 | to | RLP-166-000019490 |
| RLP-166-000019493 | to | RLP-166-000019493 |
| RLP-166-000019495 | to | RLP-166-000019495 |

| | | |
|---|---|---|
| RLP-166-000019497 | to | RLP-166-000019497 |
| RLP-166-000019499 | to | RLP-166-000019499 |
| RLP-166-000019501 | to | RLP-166-000019501 |
| RLP-166-000019503 | to | RLP-166-000019503 |
| RLP-166-000019505 | to | RLP-166-000019505 |
| RLP-166-000019507 | to | RLP-166-000019507 |
| RLP-166-000019509 | to | RLP-166-000019512 |
| RLP-166-000019514 | to | RLP-166-000019515 |
| RLP-166-000019518 | to | RLP-166-000019518 |
| RLP-166-000019544 | to | RLP-166-000019544 |
| RLP-166-000019565 | to | RLP-166-000019567 |
| RLP-166-000019590 | to | RLP-166-000019594 |
| RLP-166-000019596 | to | RLP-166-000019597 |
| RLP-166-000019626 | to | RLP-166-000019626 |
| RLP-166-000019628 | to | RLP-166-000019628 |
| RLP-166-000019699 | to | RLP-166-000019702 |
| RLP-166-000019711 | to | RLP-166-000019720 |
| RLP-166-000019722 | to | RLP-166-000019724 |
| RLP-166-000019758 | to | RLP-166-000019767 |
| RLP-166-000019769 | to | RLP-166-000019771 |
| RLP-166-000019773 | to | RLP-166-000019774 |
| RLP-166-000019776 | to | RLP-166-000019793 |
| RLP-166-000019798 | to | RLP-166-000019798 |
| RLP-166-000019800 | to | RLP-166-000019800 |
| RLP-166-000019803 | to | RLP-166-000019803 |
| RLP-166-000019806 | to | RLP-166-000019807 |
| RLP-166-000019809 | to | RLP-166-000019809 |
| RLP-166-000019814 | to | RLP-166-000019816 |
| RLP-166-000019856 | to | RLP-166-000019857 |
| RLP-166-000019864 | to | RLP-166-000019864 |
| RLP-166-000019881 | to | RLP-166-000019881 |
| RLP-166-000019907 | to | RLP-166-000019907 |
| RLP-166-000019934 | to | RLP-166-000019934 |
| RLP-166-000019963 | to | RLP-166-000019963 |
| RLP-166-000019965 | to | RLP-166-000019965 |
| RLP-166-000019968 | to | RLP-166-000019969 |
| RLP-166-000020025 | to | RLP-166-000020051 |
| RLP-166-000020063 | to | RLP-166-000020063 |
| RLP-166-000020065 | to | RLP-166-000020066 |
| RLP-166-000020068 | to | RLP-166-000020068 |
| RLP-166-000020105 | to | RLP-166-000020105 |
| RLP-166-000020107 | to | RLP-166-000020107 |
| RLP-166-000020117 | to | RLP-166-000020117 |
| RLP-166-000020119 | to | RLP-166-000020119 |

| | | |
|---|---|---|
| RLP-166-000020144 | to | RLP-166-000020146 |
| RLP-166-000020148 | to | RLP-166-000020148 |
| RLP-166-000020151 | to | RLP-166-000020151 |
| RLP-166-000020160 | to | RLP-166-000020171 |
| RLP-166-000020175 | to | RLP-166-000020175 |
| RLP-166-000020177 | to | RLP-166-000020179 |
| RLP-166-000020181 | to | RLP-166-000020182 |
| RLP-166-000020184 | to | RLP-166-000020184 |
| RLP-166-000020188 | to | RLP-166-000020188 |
| RLP-166-000020192 | to | RLP-166-000020192 |
| RLP-166-000020195 | to | RLP-166-000020195 |
| RLP-166-000020197 | to | RLP-166-000020197 |
| RLP-166-000020199 | to | RLP-166-000020200 |
| RLP-166-000020210 | to | RLP-166-000020211 |
| RLP-166-000020214 | to | RLP-166-000020214 |
| RLP-166-000020217 | to | RLP-166-000020217 |
| RLP-166-000020222 | to | RLP-166-000020224 |
| RLP-166-000020255 | to | RLP-166-000020255 |
| RLP-166-000020257 | to | RLP-166-000020258 |
| RLP-166-000020284 | to | RLP-166-000020284 |
| RLP-166-000020293 | to | RLP-166-000020294 |
| RLP-166-000020306 | to | RLP-166-000020306 |
| RLP-166-000020308 | to | RLP-166-000020308 |
| RLP-166-000020311 | to | RLP-166-000020311 |
| RLP-166-000020327 | to | RLP-166-000020331 |
| RLP-166-000020369 | to | RLP-166-000020369 |
| RLP-166-000020382 | to | RLP-166-000020383 |
| RLP-166-000020484 | to | RLP-166-000020484 |
| RLP-166-000020506 | to | RLP-166-000020506 |
| RLP-166-000020594 | to | RLP-166-000020594 |
| RLP-166-000020610 | to | RLP-166-000020610 |
| RLP-166-000020619 | to | RLP-166-000020619 |
| RLP-166-000020646 | to | RLP-166-000020648 |
| RLP-166-000020714 | to | RLP-166-000020714 |
| RLP-166-000020717 | to | RLP-166-000020720 |
| RLP-166-000020723 | to | RLP-166-000020723 |
| RLP-166-000020748 | to | RLP-166-000020748 |
| RLP-166-000020766 | to | RLP-166-000020766 |
| RLP-166-000020795 | to | RLP-166-000020798 |
| RLP-166-000020814 | to | RLP-166-000020814 |
| RLP-166-000020841 | to | RLP-166-000020841 |
| RLP-166-000020852 | to | RLP-166-000020852 |
| RLP-166-000020856 | to | RLP-166-000020856 |
| RLP-166-000020901 | to | RLP-166-000020901 |

18

| | | |
|---|---|---|
| RLP-166-000020986 | to | RLP-166-000020991 |
| RLP-166-000020993 | to | RLP-166-000020993 |
| RLP-166-000020995 | to | RLP-166-000020996 |
| RLP-166-000020998 | to | RLP-166-000021004 |
| RLP-166-000021021 | to | RLP-166-000021021 |
| RLP-166-000021025 | to | RLP-166-000021025 |
| RLP-166-000021028 | to | RLP-166-000021028 |
| RLP-166-000021038 | to | RLP-166-000021038 |
| RLP-166-000021040 | to | RLP-166-000021040 |
| RLP-166-000021066 | to | RLP-166-000021066 |
| RLP-166-000021068 | to | RLP-166-000021071 |
| RLP-166-000021073 | to | RLP-166-000021073 |
| RLP-166-000021096 | to | RLP-166-000021096 |
| RLP-166-000021124 | to | RLP-166-000021127 |
| RLP-166-000021130 | to | RLP-166-000021130 |
| RLP-166-000021132 | to | RLP-166-000021132 |
| RLP-166-000021146 | to | RLP-166-000021146 |
| RLP-166-000021204 | to | RLP-166-000021204 |
| RLP-166-000021263 | to | RLP-166-000021264 |
| RLP-166-000021267 | to | RLP-166-000021267 |
| RLP-166-000021278 | to | RLP-166-000021278 |
| RLP-166-000021322 | to | RLP-166-000021322 |
| RLP-166-000021325 | to | RLP-166-000021325 |
| RLP-166-000021337 | to | RLP-166-000021337 |
| RLP-166-000021350 | to | RLP-166-000021350 |
| RLP-166-000021359 | to | RLP-166-000021359 |
| RLP-166-000021363 | to | RLP-166-000021363 |
| RLP-166-000021392 | to | RLP-166-000021392 |
| RLP-166-000021402 | to | RLP-166-000021402 |
| RLP-166-000021404 | to | RLP-166-000021408 |
| RLP-166-000021412 | to | RLP-166-000021413 |
| RLP-166-000021422 | to | RLP-166-000021422 |
| RLP-166-000021427 | to | RLP-166-000021427 |
| RLP-166-000021481 | to | RLP-166-000021481 |
| RLP-166-000021485 | to | RLP-166-000021488 |
| RLP-166-000021491 | to | RLP-166-000021491 |
| RLP-166-000021495 | to | RLP-166-000021495 |
| RLP-166-000021497 | to | RLP-166-000021497 |
| RLP-166-000021500 | to | RLP-166-000021501 |
| RLP-166-000021504 | to | RLP-166-000021505 |
| RLP-166-000021509 | to | RLP-166-000021509 |
| RLP-166-000021534 | to | RLP-166-000021534 |
| RLP-166-000021538 | to | RLP-166-000021538 |
| RLP-166-000021542 | to | RLP-166-000021542 |

| | | |
|---|---|---|
| RLP-166-000021545 | to | RLP-166-000021545 |
| RLP-166-000021552 | to | RLP-166-000021553 |
| RLP-166-000021555 | to | RLP-166-000021556 |
| RLP-166-000021558 | to | RLP-166-000021558 |
| RLP-166-000021589 | to | RLP-166-000021589 |
| RLP-166-000021592 | to | RLP-166-000021592 |
| RLP-166-000021595 | to | RLP-166-000021595 |
| RLP-166-000021611 | to | RLP-166-000021613 |
| RLP-166-000021615 | to | RLP-166-000021616 |
| RLP-166-000021618 | to | RLP-166-000021618 |
| RLP-166-000021636 | to | RLP-166-000021638 |
| RLP-166-000021647 | to | RLP-166-000021651 |
| RLP-166-000021653 | to | RLP-166-000021655 |
| RLP-166-000021664 | to | RLP-166-000021665 |
| RLP-166-000021676 | to | RLP-166-000021676 |
| RLP-166-000021679 | to | RLP-166-000021680 |
| RLP-166-000021689 | to | RLP-166-000021690 |
| RLP-166-000021692 | to | RLP-166-000021695 |
| RLP-166-000021697 | to | RLP-166-000021698 |
| RLP-166-000021700 | to | RLP-166-000021700 |
| RLP-166-000021702 | to | RLP-166-000021702 |
| RLP-166-000021730 | to | RLP-166-000021730 |
| RLP-166-000021732 | to | RLP-166-000021733 |
| RLP-166-000021735 | to | RLP-166-000021737 |
| RLP-166-000021748 | to | RLP-166-000021748 |
| RLP-166-000021760 | to | RLP-166-000021760 |
| RLP-166-000021763 | to | RLP-166-000021763 |
| RLP-166-000021782 | to | RLP-166-000021795 |
| RLP-166-000021797 | to | RLP-166-000021797 |
| RLP-166-000021799 | to | RLP-166-000021799 |
| RLP-166-000021812 | to | RLP-166-000021814 |
| RLP-166-000021821 | to | RLP-166-000021821 |
| RLP-166-000021828 | to | RLP-166-000021828 |
| RLP-166-000021830 | to | RLP-166-000021832 |
| RLP-166-000021889 | to | RLP-166-000021889 |
| RLP-166-000021905 | to | RLP-166-000021905 |
| RLP-166-000021907 | to | RLP-166-000021908 |
| RLP-166-000021910 | to | RLP-166-000021910 |
| RLP-166-000021912 | to | RLP-166-000021917 |
| RLP-166-000021919 | to | RLP-166-000021919 |
| RLP-166-000021925 | to | RLP-166-000021925 |
| RLP-166-000021927 | to | RLP-166-000021942 |
| RLP-166-000021949 | to | RLP-166-000021950 |
| RLP-166-000021954 | to | RLP-166-000021954 |

| RLP-166-000021959 | to | RLP-166-000021960 |
|---|---|---|
| RLP-166-000021962 | to | RLP-166-000021964 |
| RLP-166-000021993 | to | RLP-166-000021993 |
| RLP-166-000022060 | to | RLP-166-000022060 |
| RLP-166-000022066 | to | RLP-166-000022066 |
| RLP-166-000022068 | to | RLP-166-000022068 |
| RLP-166-000022080 | to | RLP-166-000022080 |
| RLP-166-000022092 | to | RLP-166-000022092 |
| RLP-166-000022098 | to | RLP-166-000022103 |
| RLP-166-000022112 | to | RLP-166-000022114 |
| RLP-166-000022117 | to | RLP-166-000022117 |
| RLP-166-000022119 | to | RLP-166-000022121 |
| RLP-166-000022159 | to | RLP-166-000022159 |
| RLP-166-000022161 | to | RLP-166-000022164 |
| RLP-166-000022166 | to | RLP-166-000022166 |
| RLP-166-000022180 | to | RLP-166-000022190 |
| RLP-166-000022221 | to | RLP-166-000022223 |
| RLP-166-000022232 | to | RLP-166-000022232 |
| RLP-166-000022242 | to | RLP-166-000022242 |
| RLP-166-000022259 | to | RLP-166-000022259 |
| RLP-166-000022267 | to | RLP-166-000022267 |
| RLP-166-000022270 | to | RLP-166-000022270 |
| RLP-166-000022275 | to | RLP-166-000022276 |
| RLP-166-000022278 | to | RLP-166-000022278 |
| RLP-166-000022280 | to | RLP-166-000022280 |
| RLP-166-000022282 | to | RLP-166-000022284 |
| RLP-166-000022290 | to | RLP-166-000022290 |
| RLP-166-000022292 | to | RLP-166-000022292 |
| RLP-166-000022334 | to | RLP-166-000022334 |
| RLP-166-000022350 | to | RLP-166-000022350 |
| RLP-166-000022354 | to | RLP-166-000022355 |
| RLP-166-000022358 | to | RLP-166-000022360 |
| RLP-166-000022383 | to | RLP-166-000022383 |
| RLP-166-000022385 | to | RLP-166-000022386 |
| RLP-166-000022415 | to | RLP-166-000022415 |
| RLP-166-000022417 | to | RLP-166-000022417 |
| RLP-166-000022419 | to | RLP-166-000022419 |
| RLP-166-000022424 | to | RLP-166-000022426 |
| RLP-166-000022428 | to | RLP-166-000022428 |
| RLP-166-000022440 | to | RLP-166-000022454 |
| RLP-166-000022456 | to | RLP-166-000022458 |
| RLP-166-000022460 | to | RLP-166-000022460 |
| RLP-166-000022462 | to | RLP-166-000022462 |
| RLP-166-000022465 | to | RLP-166-000022483 |

| | | |
|---|---|---|
| RLP-166-000022511 | to | RLP-166-000022513 |
| RLP-166-000022516 | to | RLP-166-000022521 |
| RLP-166-000022523 | to | RLP-166-000022527 |
| RLP-166-000022580 | to | RLP-166-000022580 |
| RLP-166-000022584 | to | RLP-166-000022592 |
| RLP-166-000022599 | to | RLP-166-000022599 |
| RLP-166-000022663 | to | RLP-166-000022664 |
| RLP-166-000022676 | to | RLP-166-000022678 |
| RLP-166-000022680 | to | RLP-166-000022680 |
| RLP-166-000022683 | to | RLP-166-000022683 |
| RLP-166-000022685 | to | RLP-166-000022691 |
| RLP-166-000022710 | to | RLP-166-000022711 |
| RLP-166-000022714 | to | RLP-166-000022714 |
| RLP-166-000022717 | to | RLP-166-000022717 |
| RLP-166-000022728 | to | RLP-166-000022730 |
| RLP-166-000022744 | to | RLP-166-000022744 |
| RLP-166-000022762 | to | RLP-166-000022762 |
| RLP-166-000022765 | to | RLP-166-000022765 |
| RLP-166-000022767 | to | RLP-166-000022768 |
| RLP-166-000022814 | to | RLP-166-000022814 |
| RLP-166-000022817 | to | RLP-166-000022817 |
| RLP-166-000022826 | to | RLP-166-000022826 |
| RLP-166-000022846 | to | RLP-166-000022846 |
| RLP-166-000022849 | to | RLP-166-000022850 |
| RLP-166-000022857 | to | RLP-166-000022858 |
| RLP-166-000022860 | to | RLP-166-000022861 |
| RLP-166-000022864 | to | RLP-166-000022864 |
| RLP-166-000022877 | to | RLP-166-000022877 |
| RLP-166-000022882 | to | RLP-166-000022882 |
| RLP-166-000022898 | to | RLP-166-000022898 |
| RLP-166-000022900 | to | RLP-166-000022900 |
| RLP-166-000022903 | to | RLP-166-000022903 |
| RLP-166-000022913 | to | RLP-166-000022913 |
| RLP-166-000022915 | to | RLP-166-000022916 |
| RLP-166-000022951 | to | RLP-166-000022951 |
| RLP-166-000022953 | to | RLP-166-000022953 |
| RLP-166-000022967 | to | RLP-166-000022968 |
| RLP-166-000023005 | to | RLP-166-000023006 |
| RLP-166-000023035 | to | RLP-166-000023035 |
| RLP-166-000023056 | to | RLP-166-000023057 |
| RLP-166-000023060 | to | RLP-166-000023064 |
| RLP-166-000023077 | to | RLP-166-000023078 |
| RLP-166-000023102 | to | RLP-166-000023102 |
| RLP-166-000023105 | to | RLP-166-000023105 |

| | | |
|---|---|---|
| RLP-166-000023107 | to | RLP-166-000023108 |
| RLP-166-000023113 | to | RLP-166-000023113 |
| RLP-166-000023115 | to | RLP-166-000023115 |
| RLP-166-000023117 | to | RLP-166-000023117 |
| RLP-166-000023122 | to | RLP-166-000023122 |
| RLP-166-000023124 | to | RLP-166-000023139 |
| RLP-166-000023142 | to | RLP-166-000023143 |
| RLP-166-000023180 | to | RLP-166-000023180 |
| RLP-166-000023189 | to | RLP-166-000023190 |
| RLP-166-000023195 | to | RLP-166-000023195 |
| RLP-166-000023197 | to | RLP-166-000023206 |
| RLP-166-000023210 | to | RLP-166-000023210 |
| RLP-166-000023237 | to | RLP-166-000023243 |
| RLP-166-000023247 | to | RLP-166-000023247 |
| RLP-166-000023256 | to | RLP-166-000023256 |
| RLP-166-000023283 | to | RLP-166-000023283 |
| RLP-166-000023301 | to | RLP-166-000023301 |
| RLP-166-000023338 | to | RLP-166-000023339 |
| RLP-166-000023353 | to | RLP-166-000023355 |
| RLP-166-000023381 | to | RLP-166-000023381 |
| RLP-166-000023384 | to | RLP-166-000023384 |
| RLP-166-000023403 | to | RLP-166-000023404 |
| RLP-166-000023417 | to | RLP-166-000023423 |
| RLP-166-000023425 | to | RLP-166-000023444 |
| RLP-166-000023446 | to | RLP-166-000023447 |
| RLP-166-000023457 | to | RLP-166-000023457 |
| RLP-166-000023489 | to | RLP-166-000023490 |
| RLP-166-000023496 | to | RLP-166-000023496 |
| RLP-166-000023543 | to | RLP-166-000023544 |
| RLP-166-000023546 | to | RLP-166-000023546 |
| RLP-166-000023551 | to | RLP-166-000023553 |
| RLP-166-000023557 | to | RLP-166-000023560 |
| RLP-166-000023563 | to | RLP-166-000023570 |
| RLP-166-000023572 | to | RLP-166-000023572 |
| RLP-166-000023574 | to | RLP-166-000023594 |
| RLP-166-000023599 | to | RLP-166-000023599 |
| RLP-166-000023601 | to | RLP-166-000023605 |
| RLP-166-000023608 | to | RLP-166-000023608 |
| RLP-166-000023611 | to | RLP-166-000023613 |
| RLP-166-000023615 | to | RLP-166-000023615 |
| RLP-166-000023620 | to | RLP-166-000023620 |
| RLP-166-000023625 | to | RLP-166-000023626 |
| RLP-166-000023629 | to | RLP-166-000023629 |
| RLP-166-000023631 | to | RLP-166-000023636 |

| | | |
|---|---|---|
| RLP-166-000023638 | to | RLP-166-000023638 |
| RLP-166-000023640 | to | RLP-166-000023640 |
| RLP-166-000023642 | to | RLP-166-000023662 |
| RLP-166-000023665 | to | RLP-166-000023666 |
| RLP-166-000023668 | to | RLP-166-000023669 |
| RLP-166-000023671 | to | RLP-166-000023675 |
| RLP-166-000023677 | to | RLP-166-000023677 |
| RLP-166-000023679 | to | RLP-166-000023683 |
| RLP-166-000023686 | to | RLP-166-000023686 |
| RLP-166-000023688 | to | RLP-166-000023688 |
| RLP-166-000023690 | to | RLP-166-000023690 |
| RLP-166-000023692 | to | RLP-166-000023692 |
| RLP-166-000023694 | to | RLP-166-000023694 |
| RLP-166-000023696 | to | RLP-166-000023696 |
| RLP-166-000023698 | to | RLP-166-000023698 |
| RLP-166-000023717 | to | RLP-166-000023717 |
| RLP-166-000023722 | to | RLP-166-000023722 |
| RLP-166-000023724 | to | RLP-166-000023725 |
| RLP-166-000023744 | to | RLP-166-000023744 |
| RLP-166-000023776 | to | RLP-166-000023780 |
| RLP-166-000023782 | to | RLP-166-000023792 |
| RLP-166-000023795 | to | RLP-166-000023797 |
| RLP-166-000023799 | to | RLP-166-000023808 |
| RLP-166-000023829 | to | RLP-166-000023832 |
| RLP-166-000023834 | to | RLP-166-000023834 |
| RLP-166-000023843 | to | RLP-166-000023845 |
| RLP-166-000023850 | to | RLP-166-000023850 |
| RLP-166-000023904 | to | RLP-166-000023904 |
| RLP-166-000023908 | to | RLP-166-000023908 |
| RLP-166-000023911 | to | RLP-166-000023911 |
| RLP-166-000023931 | to | RLP-166-000023932 |
| RLP-166-000023945 | to | RLP-166-000023946 |
| RLP-166-000023992 | to | RLP-166-000023992 |
| RLP-166-000023998 | to | RLP-166-000024006 |
| RLP-166-000024008 | to | RLP-166-000024017 |
| RLP-166-000024019 | to | RLP-166-000024024 |
| RLP-166-000024026 | to | RLP-166-000024035 |
| RLP-166-000024037 | to | RLP-166-000024037 |
| RLP-166-000024039 | to | RLP-166-000024041 |
| RLP-166-000024043 | to | RLP-166-000024043 |
| RLP-166-000024046 | to | RLP-166-000024046 |
| RLP-166-000024048 | to | RLP-166-000024048 |
| RLP-166-000024050 | to | RLP-166-000024050 |
| RLP-166-000024052 | to | RLP-166-000024052 |

| | | |
|---|---|---|
| RLP-166-000024054 | to | RLP-166-000024054 |
| RLP-166-000024056 | to | RLP-166-000024056 |
| RLP-166-000024058 | to | RLP-166-000024059 |
| RLP-166-000024061 | to | RLP-166-000024066 |
| RLP-166-000024068 | to | RLP-166-000024068 |
| RLP-166-000024070 | to | RLP-166-000024082 |
| RLP-166-000024085 | to | RLP-166-000024085 |
| RLP-166-000024087 | to | RLP-166-000024090 |
| RLP-166-000024099 | to | RLP-166-000024101 |
| RLP-166-000024103 | to | RLP-166-000024116 |
| RLP-166-000024127 | to | RLP-166-000024127 |
| RLP-166-000024136 | to | RLP-166-000024137 |
| RLP-166-000024146 | to | RLP-166-000024151 |
| RLP-166-000024153 | to | RLP-166-000024158 |
| RLP-166-000024160 | to | RLP-166-000024160 |
| RLP-166-000024179 | to | RLP-166-000024179 |
| RLP-166-000024215 | to | RLP-166-000024216 |
| RLP-166-000024258 | to | RLP-166-000024266 |
| RLP-166-000024281 | to | RLP-166-000024281 |
| RLP-166-000024308 | to | RLP-166-000024308 |
| RLP-166-000024310 | to | RLP-166-000024310 |
| RLP-166-000024342 | to | RLP-166-000024342 |
| RLP-166-000024367 | to | RLP-166-000024367 |
| RLP-166-000024425 | to | RLP-166-000024426 |
| RLP-166-000024429 | to | RLP-166-000024429 |
| RLP-166-000024431 | to | RLP-166-000024431 |
| RLP-166-000024435 | to | RLP-166-000024435 |
| RLP-166-000024440 | to | RLP-166-000024440 |
| RLP-166-000024442 | to | RLP-166-000024442 |
| RLP-166-000024445 | to | RLP-166-000024445 |
| RLP-166-000024448 | to | RLP-166-000024448 |
| RLP-166-000024450 | to | RLP-166-000024451 |
| RLP-166-000024453 | to | RLP-166-000024466 |
| RLP-166-000024469 | to | RLP-166-000024469 |
| RLP-166-000024472 | to | RLP-166-000024472 |
| RLP-166-000024474 | to | RLP-166-000024482 |
| RLP-166-000024497 | to | RLP-166-000024497 |
| RLP-166-000024529 | to | RLP-166-000024529 |
| RLP-166-000024531 | to | RLP-166-000024531 |
| RLP-166-000024541 | to | RLP-166-000024541 |
| RLP-166-000024544 | to | RLP-166-000024545 |
| RLP-166-000024547 | to | RLP-166-000024547 |
| RLP-166-000024586 | to | RLP-166-000024586 |
| RLP-166-000024588 | to | RLP-166-000024588 |

| | | |
|---|---|---|
| RLP-166-000024630 | to | RLP-166-000024631 |
| RLP-166-000024681 | to | RLP-166-000024681 |
| RLP-166-000024684 | to | RLP-166-000024688 |
| RLP-166-000024690 | to | RLP-166-000024690 |
| RLP-166-000024692 | to | RLP-166-000024694 |
| RLP-166-000024696 | to | RLP-166-000024697 |
| RLP-166-000024699 | to | RLP-166-000024699 |
| RLP-166-000024701 | to | RLP-166-000024703 |
| RLP-166-000024705 | to | RLP-166-000024706 |
| RLP-166-000024708 | to | RLP-166-000024708 |
| RLP-166-000024710 | to | RLP-166-000024712 |
| RLP-166-000024714 | to | RLP-166-000024717 |
| RLP-166-000024719 | to | RLP-166-000024720 |
| RLP-166-000024722 | to | RLP-166-000024724 |
| RLP-166-000024726 | to | RLP-166-000024729 |
| RLP-166-000024742 | to | RLP-166-000024742 |
| RLP-166-000024804 | to | RLP-166-000024805 |
| RLP-166-000024807 | to | RLP-166-000024808 |
| RLP-166-000024810 | to | RLP-166-000024810 |
| RLP-166-000024812 | to | RLP-166-000024812 |
| RLP-166-000024815 | to | RLP-166-000024815 |
| RLP-166-000024817 | to | RLP-166-000024817 |
| RLP-166-000024819 | to | RLP-166-000024819 |
| RLP-166-000024821 | to | RLP-166-000024821 |
| RLP-166-000024823 | to | RLP-166-000024823 |
| RLP-166-000024825 | to | RLP-166-000024826 |
| RLP-166-000024828 | to | RLP-166-000024828 |
| RLP-166-000024849 | to | RLP-166-000024856 |
| RLP-166-000024859 | to | RLP-166-000024859 |
| RLP-166-000024861 | to | RLP-166-000024869 |
| RLP-166-000024871 | to | RLP-166-000024871 |
| RLP-166-000024874 | to | RLP-166-000024874 |
| RLP-166-000024876 | to | RLP-166-000024882 |
| RLP-166-000025012 | to | RLP-166-000025012 |
| RLP-166-000025113 | to | RLP-166-000025113 |
| RLP-166-000025148 | to | RLP-166-000025157 |
| RLP-166-000025173 | to | RLP-166-000025173 |
| RLP-166-000025175 | to | RLP-166-000025175 |
| RLP-166-000025208 | to | RLP-166-000025208 |
| RLP-166-000025263 | to | RLP-166-000025263 |
| RLP-166-000025265 | to | RLP-166-000025265 |
| RLP-166-000025272 | to | RLP-166-000025272 |
| RLP-166-000025282 | to | RLP-166-000025282 |
| RLP-166-000025337 | to | RLP-166-000025337 |

| RLP-166-000025340 | to | RLP-166-000025340 |
|---|---|---|
| RLP-166-000025342 | to | RLP-166-000025344 |
| RLP-166-000025347 | to | RLP-166-000025347 |
| RLP-166-000025428 | to | RLP-166-000025428 |
| RLP-166-000025430 | to | RLP-166-000025431 |
| RLP-166-000025433 | to | RLP-166-000025433 |
| RLP-166-000025482 | to | RLP-166-000025482 |
| RLP-166-000025541 | to | RLP-166-000025554 |
| RLP-166-000025563 | to | RLP-166-000025564 |
| RLP-166-000025566 | to | RLP-166-000025582 |
| RLP-166-000025584 | to | RLP-166-000025587 |
| RLP-166-000025589 | to | RLP-166-000025589 |
| RLP-166-000025591 | to | RLP-166-000025592 |
| RLP-166-000025594 | to | RLP-166-000025598 |
| RLP-166-000025724 | to | RLP-166-000025724 |
| RLP-166-000025759 | to | RLP-166-000025759 |
| RLP-166-000025761 | to | RLP-166-000025761 |
| RLP-166-000025798 | to | RLP-166-000025798 |
| RLP-166-000025800 | to | RLP-166-000025808 |
| RLP-166-000025810 | to | RLP-166-000025812 |
| RLP-166-000025820 | to | RLP-166-000025820 |
| RLP-166-000025830 | to | RLP-166-000025832 |
| RLP-166-000025856 | to | RLP-166-000025856 |
| RLP-166-000025875 | to | RLP-166-000025882 |
| RLP-166-000025885 | to | RLP-166-000025890 |
| RLP-166-000025946 | to | RLP-166-000025946 |
| RLP-166-000025966 | to | RLP-166-000025966 |
| RLP-166-000025968 | to | RLP-166-000025968 |
| RLP-166-000025970 | to | RLP-166-000025970 |
| RLP-166-000025992 | to | RLP-166-000025992 |
| RLP-166-000025994 | to | RLP-166-000025999 |
| RLP-166-000026001 | to | RLP-166-000026004 |
| RLP-166-000026007 | to | RLP-166-000026007 |
| RLP-166-000026009 | to | RLP-166-000026009 |
| RLP-166-000026012 | to | RLP-166-000026012 |
| RLP-166-000026014 | to | RLP-166-000026014 |
| RLP-166-000026016 | to | RLP-166-000026016 |
| RLP-166-000026018 | to | RLP-166-000026018 |
| RLP-166-000026020 | to | RLP-166-000026020 |
| RLP-166-000026022 | to | RLP-166-000026023 |
| RLP-166-000026025 | to | RLP-166-000026025 |
| RLP-166-000026027 | to | RLP-166-000026027 |
| RLP-166-000026029 | to | RLP-166-000026030 |
| RLP-166-000026032 | to | RLP-166-000026032 |

| | | |
|---|---|---|
| RLP-166-000026034 | to | RLP-166-000026034 |
| RLP-166-000026037 | to | RLP-166-000026042 |
| RLP-166-000026044 | to | RLP-166-000026046 |
| RLP-166-000026049 | to | RLP-166-000026049 |
| RLP-166-000026054 | to | RLP-166-000026054 |
| RLP-166-000026064 | to | RLP-166-000026065 |
| RLP-166-000026082 | to | RLP-166-000026083 |
| RLP-166-000026095 | to | RLP-166-000026095 |
| RLP-166-000026097 | to | RLP-166-000026097 |
| RLP-166-000026099 | to | RLP-166-000026099 |
| RLP-166-000026104 | to | RLP-166-000026104 |
| RLP-166-000026135 | to | RLP-166-000026135 |
| RLP-166-000026160 | to | RLP-166-000026160 |
| RLP-166-000026187 | to | RLP-166-000026187 |
| RLP-166-000026189 | to | RLP-166-000026189 |
| RLP-166-000026192 | to | RLP-166-000026192 |
| RLP-166-000026196 | to | RLP-166-000026196 |
| RLP-166-000026200 | to | RLP-166-000026200 |
| RLP-166-000026204 | to | RLP-166-000026204 |
| RLP-166-000026207 | to | RLP-166-000026209 |
| RLP-166-000026276 | to | RLP-166-000026277 |
| RLP-166-000026285 | to | RLP-166-000026286 |
| RLP-166-000026302 | to | RLP-166-000026302 |
| RLP-166-000026385 | to | RLP-166-000026413 |
| RLP-166-000026415 | to | RLP-166-000026418 |
| RLP-166-000026431 | to | RLP-166-000026431 |
| RLP-166-000026442 | to | RLP-166-000026442 |
| RLP-166-000026471 | to | RLP-166-000026471 |
| RLP-166-000026473 | to | RLP-166-000026475 |
| RLP-166-000026477 | to | RLP-166-000026477 |
| RLP-166-000026479 | to | RLP-166-000026479 |
| RLP-166-000026481 | to | RLP-166-000026487 |
| RLP-166-000026490 | to | RLP-166-000026490 |
| RLP-166-000026492 | to | RLP-166-000026497 |
| RLP-166-000026499 | to | RLP-166-000026499 |
| RLP-166-000026501 | to | RLP-166-000026501 |
| RLP-166-000026503 | to | RLP-166-000026503 |
| RLP-166-000026505 | to | RLP-166-000026505 |
| RLP-166-000026507 | to | RLP-166-000026513 |
| RLP-166-000026556 | to | RLP-166-000026556 |
| RLP-166-000026561 | to | RLP-166-000026561 |
| RLP-166-000026569 | to | RLP-166-000026569 |
| RLP-166-000026615 | to | RLP-166-000026615 |
| RLP-166-000026618 | to | RLP-166-000026625 |

| | | |
|---|---|---|
| RLP-166-000026627 | to | RLP-166-000026630 |
| RLP-166-000026633 | to | RLP-166-000026642 |
| RLP-166-000026644 | to | RLP-166-000026648 |
| RLP-166-000026650 | to | RLP-166-000026650 |
| RLP-166-000026653 | to | RLP-166-000026655 |
| RLP-166-000026659 | to | RLP-166-000026660 |
| RLP-166-000026679 | to | RLP-166-000026687 |
| RLP-166-000026700 | to | RLP-166-000026700 |
| RLP-166-000026713 | to | RLP-166-000026713 |
| RLP-166-000026715 | to | RLP-166-000026717 |
| RLP-166-000026719 | to | RLP-166-000026723 |
| RLP-166-000026725 | to | RLP-166-000026725 |
| RLP-166-000026755 | to | RLP-166-000026755 |
| RLP-166-000026757 | to | RLP-166-000026757 |
| RLP-166-000026771 | to | RLP-166-000026771 |
| RLP-166-000026773 | to | RLP-166-000026773 |
| RLP-166-000026807 | to | RLP-166-000026807 |
| RLP-166-000026810 | to | RLP-166-000026811 |
| RLP-166-000026817 | to | RLP-166-000026817 |
| RLP-166-000026823 | to | RLP-166-000026823 |
| RLP-166-000026825 | to | RLP-166-000026827 |
| RLP-166-000026941 | to | RLP-166-000026946 |
| RLP-166-000026948 | to | RLP-166-000026950 |
| RLP-166-000026971 | to | RLP-166-000026971 |
| RLP-166-000026980 | to | RLP-166-000026981 |
| RLP-166-000026986 | to | RLP-166-000026986 |
| RLP-166-000027021 | to | RLP-166-000027023 |
| RLP-166-000027031 | to | RLP-166-000027031 |
| RLP-166-000027092 | to | RLP-166-000027093 |
| RLP-166-000027095 | to | RLP-166-000027096 |
| RLP-166-000027098 | to | RLP-166-000027098 |
| RLP-166-000027100 | to | RLP-166-000027101 |
| RLP-166-000027117 | to | RLP-166-000027128 |
| RLP-166-000027130 | to | RLP-166-000027143 |
| RLP-166-000027192 | to | RLP-166-000027192 |
| RLP-166-000027198 | to | RLP-166-000027198 |
| RLP-166-000027200 | to | RLP-166-000027200 |
| RLP-166-000027202 | to | RLP-166-000027203 |
| RLP-166-000027205 | to | RLP-166-000027205 |
| RLP-166-000027222 | to | RLP-166-000027222 |
| RLP-166-000027224 | to | RLP-166-000027224 |
| RLP-166-000027257 | to | RLP-166-000027257 |
| RLP-166-000027272 | to | RLP-166-000027275 |
| RLP-166-000027282 | to | RLP-166-000027282 |

| | | |
|---|---|---|
| RLP-166-000027292 | to | RLP-166-000027292 |
| RLP-166-000027300 | to | RLP-166-000027300 |
| RLP-166-000027307 | to | RLP-166-000027307 |
| RLP-166-000027353 | to | RLP-166-000027353 |
| RLP-166-000027360 | to | RLP-166-000027361 |
| RLP-166-000027377 | to | RLP-166-000027377 |
| RLP-166-000027416 | to | RLP-166-000027417 |
| RLP-166-000027419 | to | RLP-166-000027421 |
| RLP-166-000027427 | to | RLP-166-000027427 |
| RLP-166-000027521 | to | RLP-166-000027524 |
| RLP-166-000027576 | to | RLP-166-000027576 |
| RLP-166-000027578 | to | RLP-166-000027579 |
| RLP-166-000027583 | to | RLP-166-000027583 |
| RLP-166-000027585 | to | RLP-166-000027585 |
| RLP-166-000027608 | to | RLP-166-000027608 |
| RLP-166-000027670 | to | RLP-166-000027670 |
| RLP-166-000027672 | to | RLP-166-000027672 |
| RLP-166-000027679 | to | RLP-166-000027679 |
| RLP-166-000027700 | to | RLP-166-000027704 |
| RLP-166-000027709 | to | RLP-166-000027709 |
| RLP-166-000027744 | to | RLP-166-000027744 |
| RLP-166-000027746 | to | RLP-166-000027746 |
| RLP-166-000027748 | to | RLP-166-000027748 |
| RLP-166-000027750 | to | RLP-166-000027756 |
| RLP-166-000027758 | to | RLP-166-000027759 |
| RLP-166-000027776 | to | RLP-166-000027776 |
| RLP-166-000027827 | to | RLP-166-000027829 |
| RLP-166-000027836 | to | RLP-166-000027836 |
| RLP-166-000027838 | to | RLP-166-000027838 |
| RLP-166-000027840 | to | RLP-166-000027840 |
| RLP-166-000027842 | to | RLP-166-000027842 |
| RLP-166-000027845 | to | RLP-166-000027845 |
| RLP-166-000027847 | to | RLP-166-000027847 |
| RLP-166-000027849 | to | RLP-166-000027849 |
| RLP-166-000027853 | to | RLP-166-000027856 |
| RLP-166-000027858 | to | RLP-166-000027858 |
| RLP-166-000027860 | to | RLP-166-000027861 |
| RLP-166-000027867 | to | RLP-166-000027870 |
| RLP-166-000027875 | to | RLP-166-000027875 |
| RLP-166-000027946 | to | RLP-166-000027946 |
| RLP-166-000027964 | to | RLP-166-000027965 |
| RLP-166-000027977 | to | RLP-166-000027977 |
| RLP-166-000027982 | to | RLP-166-000027982 |
| RLP-166-000027999 | to | RLP-166-000028001 |

| | | |
|---|---|---|
| RLP-166-000028013 | to | RLP-166-000028013 |
| RLP-166-000028046 | to | RLP-166-000028046 |
| RLP-166-000028048 | to | RLP-166-000028052 |
| RLP-166-000028056 | to | RLP-166-000028056 |
| RLP-166-000028070 | to | RLP-166-000028070 |
| RLP-166-000028121 | to | RLP-166-000028121 |
| RLP-166-000028145 | to | RLP-166-000028146 |
| RLP-166-000028207 | to | RLP-166-000028211 |
| RLP-166-000028213 | to | RLP-166-000028225 |
| RLP-166-000028227 | to | RLP-166-000028228 |
| RLP-166-000028239 | to | RLP-166-000028239 |
| RLP-166-000028241 | to | RLP-166-000028241 |
| RLP-166-000028243 | to | RLP-166-000028243 |
| RLP-166-000028245 | to | RLP-166-000028245 |
| RLP-166-000028247 | to | RLP-166-000028247 |
| RLP-166-000028250 | to | RLP-166-000028250 |
| RLP-166-000028252 | to | RLP-166-000028252 |
| RLP-166-000028258 | to | RLP-166-000028269 |
| RLP-166-000028271 | to | RLP-166-000028271 |
| RLP-166-000028273 | to | RLP-166-000028294 |
| RLP-166-000028296 | to | RLP-166-000028298 |
| RLP-166-000028320 | to | RLP-166-000028320 |
| RLP-166-000028322 | to | RLP-166-000028362 |
| RLP-166-000028365 | to | RLP-166-000028365 |
| RLP-166-000028376 | to | RLP-166-000028376 |
| RLP-166-000028379 | to | RLP-166-000028399 |
| RLP-166-000028415 | to | RLP-166-000028415 |
| RLP-166-000028448 | to | RLP-166-000028448 |
| RLP-166-000028454 | to | RLP-166-000028478 |
| RLP-166-000028480 | to | RLP-166-000028493 |
| RLP-166-000028523 | to | RLP-166-000028530 |
| RLP-166-000028538 | to | RLP-166-000028538 |
| RLP-166-000028540 | to | RLP-166-000028542 |
| RLP-166-000028557 | to | RLP-166-000028558 |
| RLP-166-000028561 | to | RLP-166-000028611 |
| RLP-166-000028613 | to | RLP-166-000028613 |
| RLP-166-000028615 | to | RLP-166-000028615 |
| RLP-166-000028617 | to | RLP-166-000028635 |
| RLP-166-000028660 | to | RLP-166-000028660 |
| RLP-166-000028663 | to | RLP-166-000028683 |
| RLP-166-000028685 | to | RLP-166-000028691 |
| RLP-166-000028697 | to | RLP-166-000028697 |
| RLP-166-000028699 | to | RLP-166-000028781 |
| RLP-166-000028784 | to | RLP-166-000028789 |

| | | |
|---|---|---|
| RLP-166-000028797 | to | RLP-166-000028803 |
| RLP-166-000028806 | to | RLP-166-000028806 |
| RLP-166-000028808 | to | RLP-166-000028820 |
| RLP-166-000028829 | to | RLP-166-000028829 |
| RLP-166-000028839 | to | RLP-166-000029007 |
| RLP-166-000029009 | to | RLP-166-000029091 |
| RLP-166-000029129 | to | RLP-166-000029130 |
| RLP-166-000029132 | to | RLP-166-000029132 |
| RLP-166-000029152 | to | RLP-166-000029152 |
| RLP-166-000029175 | to | RLP-166-000029192 |
| RLP-166-000029194 | to | RLP-166-000029276 |
| RLP-166-000029297 | to | RLP-166-000029392 |
| RLP-166-000029424 | to | RLP-166-000029424 |
| RLP-166-000029452 | to | RLP-166-000029452 |
| RLP-166-000029456 | to | RLP-166-000029456 |
| RLP-166-000029468 | to | RLP-166-000029473 |
| RLP-166-000029482 | to | RLP-166-000029505 |
| RLP-166-000029534 | to | RLP-166-000029540 |
| RLP-166-000029597 | to | RLP-166-000029620 |
| RLP-166-000029680 | to | RLP-166-000029762 |
| RLP-166-000029822 | to | RLP-166-000030156 |
| RLP-166-000030163 | to | RLP-166-000030225 |
| RLP-167-000000001 | to | RLP-167-000000001 |
| RLP-167-000000011 | to | RLP-167-000000011 |
| RLP-167-000000013 | to | RLP-167-000000013 |
| RLP-167-000000053 | to | RLP-167-000000053 |
| RLP-167-000000060 | to | RLP-167-000000060 |
| RLP-167-000000067 | to | RLP-167-000000067 |
| RLP-167-000000072 | to | RLP-167-000000072 |
| RLP-167-000000075 | to | RLP-167-000000075 |
| RLP-167-000000083 | to | RLP-167-000000083 |
| RLP-167-000000093 | to | RLP-167-000000093 |
| RLP-167-000000109 | to | RLP-167-000000109 |
| RLP-167-000000113 | to | RLP-167-000000113 |
| RLP-167-000000115 | to | RLP-167-000000116 |
| RLP-167-000000121 | to | RLP-167-000000122 |
| RLP-167-000000150 | to | RLP-167-000000150 |
| RLP-167-000000157 | to | RLP-167-000000157 |
| RLP-167-000000166 | to | RLP-167-000000166 |
| RLP-167-000000199 | to | RLP-167-000000199 |
| RLP-167-000000206 | to | RLP-167-000000206 |
| RLP-167-000000210 | to | RLP-167-000000211 |
| RLP-167-000000243 | to | RLP-167-000000243 |
| RLP-167-000000256 | to | RLP-167-000000256 |

| | | |
|---|---|---|
| RLP-167-000000264 | to | RLP-167-000000264 |
| RLP-167-000000266 | to | RLP-167-000000266 |
| RLP-167-000000268 | to | RLP-167-000000268 |
| RLP-167-000000273 | to | RLP-167-000000273 |
| RLP-167-000000275 | to | RLP-167-000000275 |
| RLP-167-000000278 | to | RLP-167-000000278 |
| RLP-167-000000280 | to | RLP-167-000000280 |
| RLP-167-000000293 | to | RLP-167-000000293 |
| RLP-167-000000300 | to | RLP-167-000000300 |
| RLP-167-000000316 | to | RLP-167-000000316 |
| RLP-167-000000349 | to | RLP-167-000000349 |
| RLP-167-000000353 | to | RLP-167-000000354 |
| RLP-167-000000358 | to | RLP-167-000000358 |
| RLP-167-000000365 | to | RLP-167-000000365 |
| RLP-167-000000376 | to | RLP-167-000000381 |
| RLP-167-000000413 | to | RLP-167-000000413 |
| RLP-167-000000416 | to | RLP-167-000000417 |
| RLP-167-000000427 | to | RLP-167-000000428 |
| RLP-167-000000431 | to | RLP-167-000000431 |
| RLP-167-000000442 | to | RLP-167-000000442 |
| RLP-167-000000446 | to | RLP-167-000000446 |
| RLP-167-000000457 | to | RLP-167-000000458 |
| RLP-167-000000464 | to | RLP-167-000000465 |
| RLP-167-000000467 | to | RLP-167-000000467 |
| RLP-167-000000498 | to | RLP-167-000000499 |
| RLP-167-000000509 | to | RLP-167-000000509 |
| RLP-167-000000515 | to | RLP-167-000000515 |
| RLP-167-000000535 | to | RLP-167-000000535 |
| RLP-167-000000557 | to | RLP-167-000000558 |
| RLP-167-000000619 | to | RLP-167-000000622 |
| RLP-167-000000632 | to | RLP-167-000000633 |
| RLP-167-000000641 | to | RLP-167-000000643 |
| RLP-167-000000654 | to | RLP-167-000000655 |
| RLP-167-000000666 | to | RLP-167-000000666 |
| RLP-167-000000675 | to | RLP-167-000000675 |
| RLP-167-000000683 | to | RLP-167-000000683 |
| RLP-167-000000696 | to | RLP-167-000000697 |
| RLP-167-000000699 | to | RLP-167-000000699 |
| RLP-167-000000701 | to | RLP-167-000000701 |
| RLP-167-000000704 | to | RLP-167-000000704 |
| RLP-167-000000706 | to | RLP-167-000000706 |
| RLP-167-000000708 | to | RLP-167-000000708 |
| RLP-167-000000713 | to | RLP-167-000000714 |
| RLP-167-000000716 | to | RLP-167-000000716 |

| | | |
|---|---|---|
| RLP-167-000000719 | to | RLP-167-000000719 |
| RLP-167-000000723 | to | RLP-167-000000723 |
| RLP-167-000000725 | to | RLP-167-000000725 |
| RLP-167-000000735 | to | RLP-167-000000738 |
| RLP-167-000000764 | to | RLP-167-000000764 |
| RLP-167-000000772 | to | RLP-167-000000772 |
| RLP-167-000000777 | to | RLP-167-000000777 |
| RLP-167-000000780 | to | RLP-167-000000780 |
| RLP-167-000000783 | to | RLP-167-000000785 |
| RLP-167-000000817 | to | RLP-167-000000820 |
| RLP-167-000000835 | to | RLP-167-000000835 |
| RLP-167-000000846 | to | RLP-167-000000846 |
| RLP-167-000000852 | to | RLP-167-000000852 |
| RLP-167-000000857 | to | RLP-167-000000857 |
| RLP-167-000000885 | to | RLP-167-000000885 |
| RLP-167-000000887 | to | RLP-167-000000887 |
| RLP-167-000000889 | to | RLP-167-000000889 |
| RLP-167-000000896 | to | RLP-167-000000897 |
| RLP-167-000000900 | to | RLP-167-000000900 |
| RLP-167-000000912 | to | RLP-167-000000912 |
| RLP-167-000000915 | to | RLP-167-000000915 |
| RLP-167-000000923 | to | RLP-167-000000923 |
| RLP-167-000000925 | to | RLP-167-000000925 |
| RLP-167-000000928 | to | RLP-167-000000929 |
| RLP-167-000000933 | to | RLP-167-000000933 |
| RLP-167-000000943 | to | RLP-167-000000943 |
| RLP-167-000000966 | to | RLP-167-000000966 |
| RLP-167-000000969 | to | RLP-167-000000969 |
| RLP-167-000000973 | to | RLP-167-000000973 |
| RLP-167-000000981 | to | RLP-167-000000981 |
| RLP-167-000000983 | to | RLP-167-000000983 |
| RLP-167-000001001 | to | RLP-167-000001001 |
| RLP-167-000001015 | to | RLP-167-000001015 |
| RLP-167-000001021 | to | RLP-167-000001021 |
| RLP-167-000001025 | to | RLP-167-000001025 |
| RLP-167-000001039 | to | RLP-167-000001039 |
| RLP-167-000001047 | to | RLP-167-000001047 |
| RLP-167-000001062 | to | RLP-167-000001062 |
| RLP-167-000001072 | to | RLP-167-000001073 |
| RLP-167-000001091 | to | RLP-167-000001091 |
| RLP-167-000001102 | to | RLP-167-000001102 |
| RLP-167-000001105 | to | RLP-167-000001105 |
| RLP-167-000001113 | to | RLP-167-000001113 |
| RLP-167-000001121 | to | RLP-167-000001123 |

| | | |
|---|---|---|
| RLP-167-000001129 | to | RLP-167-000001129 |
| RLP-167-000001132 | to | RLP-167-000001132 |
| RLP-167-000001134 | to | RLP-167-000001135 |
| RLP-167-000001142 | to | RLP-167-000001142 |
| RLP-167-000001148 | to | RLP-167-000001150 |
| RLP-167-000001156 | to | RLP-167-000001156 |
| RLP-167-000001168 | to | RLP-167-000001169 |
| RLP-167-000001172 | to | RLP-167-000001173 |
| RLP-167-000001185 | to | RLP-167-000001185 |
| RLP-167-000001190 | to | RLP-167-000001190 |
| RLP-167-000001196 | to | RLP-167-000001196 |
| RLP-167-000001210 | to | RLP-167-000001210 |
| RLP-167-000001212 | to | RLP-167-000001212 |
| RLP-167-000001214 | to | RLP-167-000001214 |
| RLP-167-000001218 | to | RLP-167-000001218 |
| RLP-167-000001223 | to | RLP-167-000001223 |
| RLP-167-000001232 | to | RLP-167-000001232 |
| RLP-167-000001247 | to | RLP-167-000001247 |
| RLP-167-000001270 | to | RLP-167-000001270 |
| RLP-167-000001273 | to | RLP-167-000001273 |
| RLP-167-000001276 | to | RLP-167-000001276 |
| RLP-167-000001286 | to | RLP-167-000001286 |
| RLP-167-000001290 | to | RLP-167-000001290 |
| RLP-167-000001299 | to | RLP-167-000001300 |
| RLP-167-000001311 | to | RLP-167-000001311 |
| RLP-167-000001313 | to | RLP-167-000001313 |
| RLP-167-000001317 | to | RLP-167-000001317 |
| RLP-167-000001340 | to | RLP-167-000001341 |
| RLP-167-000001350 | to | RLP-167-000001350 |
| RLP-167-000001364 | to | RLP-167-000001364 |
| RLP-167-000001376 | to | RLP-167-000001376 |
| RLP-167-000001379 | to | RLP-167-000001379 |
| RLP-167-000001386 | to | RLP-167-000001386 |
| RLP-167-000001388 | to | RLP-167-000001388 |
| RLP-167-000001404 | to | RLP-167-000001405 |
| RLP-167-000001418 | to | RLP-167-000001424 |
| RLP-167-000001431 | to | RLP-167-000001432 |
| RLP-167-000001434 | to | RLP-167-000001434 |
| RLP-167-000001436 | to | RLP-167-000001436 |
| RLP-167-000001442 | to | RLP-167-000001442 |
| RLP-167-000001444 | to | RLP-167-000001444 |
| RLP-167-000001464 | to | RLP-167-000001465 |
| RLP-167-000001467 | to | RLP-167-000001467 |
| RLP-167-000001477 | to | RLP-167-000001478 |

| | | |
|---|---|---|
| RLP-167-000001482 | to | RLP-167-000001483 |
| RLP-167-000001496 | to | RLP-167-000001496 |
| RLP-167-000001512 | to | RLP-167-000001512 |
| RLP-167-000001539 | to | RLP-167-000001539 |
| RLP-167-000001569 | to | RLP-167-000001570 |
| RLP-167-000001579 | to | RLP-167-000001580 |
| RLP-167-000001594 | to | RLP-167-000001594 |
| RLP-167-000001600 | to | RLP-167-000001601 |
| RLP-167-000001643 | to | RLP-167-000001643 |
| RLP-167-000001647 | to | RLP-167-000001647 |
| RLP-167-000001654 | to | RLP-167-000001654 |
| RLP-167-000001666 | to | RLP-167-000001666 |
| RLP-167-000001695 | to | RLP-167-000001695 |
| RLP-167-000001698 | to | RLP-167-000001698 |
| RLP-167-000001712 | to | RLP-167-000001712 |
| RLP-167-000001769 | to | RLP-167-000001769 |
| RLP-167-000001774 | to | RLP-167-000001776 |
| RLP-167-000001788 | to | RLP-167-000001788 |
| RLP-167-000001790 | to | RLP-167-000001790 |
| RLP-167-000001792 | to | RLP-167-000001792 |
| RLP-167-000001794 | to | RLP-167-000001794 |
| RLP-167-000001796 | to | RLP-167-000001796 |
| RLP-167-000001799 | to | RLP-167-000001802 |
| RLP-167-000001804 | to | RLP-167-000001804 |
| RLP-167-000001806 | to | RLP-167-000001806 |
| RLP-167-000001808 | to | RLP-167-000001808 |
| RLP-167-000001812 | to | RLP-167-000001812 |
| RLP-167-000001814 | to | RLP-167-000001815 |
| RLP-167-000001817 | to | RLP-167-000001817 |
| RLP-167-000001819 | to | RLP-167-000001819 |
| RLP-167-000001821 | to | RLP-167-000001821 |
| RLP-167-000001823 | to | RLP-167-000001824 |
| RLP-167-000001826 | to | RLP-167-000001826 |
| RLP-167-000001829 | to | RLP-167-000001829 |
| RLP-167-000001831 | to | RLP-167-000001831 |
| RLP-167-000001834 | to | RLP-167-000001834 |
| RLP-167-000001836 | to | RLP-167-000001836 |
| RLP-167-000001838 | to | RLP-167-000001838 |
| RLP-167-000001840 | to | RLP-167-000001840 |
| RLP-167-000001842 | to | RLP-167-000001842 |
| RLP-167-000001844 | to | RLP-167-000001844 |
| RLP-167-000001848 | to | RLP-167-000001848 |
| RLP-167-000001850 | to | RLP-167-000001850 |
| RLP-167-000001852 | to | RLP-167-000001852 |

| | | |
|---|---|---|
| RLP-167-000001859 | to | RLP-167-000001859 |
| RLP-167-000001866 | to | RLP-167-000001866 |
| RLP-167-000001882 | to | RLP-167-000001882 |
| RLP-167-000001897 | to | RLP-167-000001897 |
| RLP-167-000001917 | to | RLP-167-000001918 |
| RLP-167-000001926 | to | RLP-167-000001926 |
| RLP-167-000001928 | to | RLP-167-000001928 |
| RLP-167-000001932 | to | RLP-167-000001932 |
| RLP-167-000001942 | to | RLP-167-000001942 |
| RLP-167-000001944 | to | RLP-167-000001944 |
| RLP-167-000001958 | to | RLP-167-000001958 |
| RLP-167-000001962 | to | RLP-167-000001962 |
| RLP-167-000001967 | to | RLP-167-000001967 |
| RLP-167-000001970 | to | RLP-167-000001970 |
| RLP-167-000001976 | to | RLP-167-000001976 |
| RLP-167-000001984 | to | RLP-167-000001984 |
| RLP-167-000001987 | to | RLP-167-000001987 |
| RLP-167-000001995 | to | RLP-167-000001995 |
| RLP-167-000002013 | to | RLP-167-000002013 |
| RLP-167-000002025 | to | RLP-167-000002025 |
| RLP-167-000002031 | to | RLP-167-000002032 |
| RLP-167-000002034 | to | RLP-167-000002034 |
| RLP-167-000002045 | to | RLP-167-000002045 |
| RLP-167-000002051 | to | RLP-167-000002051 |
| RLP-167-000002053 | to | RLP-167-000002053 |
| RLP-167-000002061 | to | RLP-167-000002061 |
| RLP-167-000002066 | to | RLP-167-000002066 |
| RLP-167-000002074 | to | RLP-167-000002074 |
| RLP-167-000002076 | to | RLP-167-000002076 |
| RLP-167-000002084 | to | RLP-167-000002085 |
| RLP-167-000002088 | to | RLP-167-000002088 |
| RLP-167-000002092 | to | RLP-167-000002092 |
| RLP-167-000002094 | to | RLP-167-000002094 |
| RLP-167-000002104 | to | RLP-167-000002104 |
| RLP-167-000002119 | to | RLP-167-000002119 |
| RLP-167-000002157 | to | RLP-167-000002157 |
| RLP-167-000002159 | to | RLP-167-000002159 |
| RLP-167-000002162 | to | RLP-167-000002162 |
| RLP-167-000002164 | to | RLP-167-000002164 |
| RLP-167-000002196 | to | RLP-167-000002196 |
| RLP-167-000002212 | to | RLP-167-000002212 |
| RLP-167-000002227 | to | RLP-167-000002227 |
| RLP-167-000002239 | to | RLP-167-000002239 |
| RLP-167-000002247 | to | RLP-167-000002247 |

| | | |
|---|---|---|
| RLP-167-000002258 | to | RLP-167-000002258 |
| RLP-167-000002282 | to | RLP-167-000002282 |
| RLP-167-000002287 | to | RLP-167-000002287 |
| RLP-167-000002293 | to | RLP-167-000002293 |
| RLP-167-000002298 | to | RLP-167-000002298 |
| RLP-167-000002314 | to | RLP-167-000002314 |
| RLP-167-000002333 | to | RLP-167-000002333 |
| RLP-167-000002336 | to | RLP-167-000002336 |
| RLP-167-000002338 | to | RLP-167-000002338 |
| RLP-167-000002363 | to | RLP-167-000002363 |
| RLP-167-000002378 | to | RLP-167-000002378 |
| RLP-167-000002382 | to | RLP-167-000002382 |
| RLP-167-000002390 | to | RLP-167-000002391 |
| RLP-167-000002403 | to | RLP-167-000002403 |
| RLP-167-000002405 | to | RLP-167-000002405 |
| RLP-167-000002408 | to | RLP-167-000002408 |
| RLP-167-000002432 | to | RLP-167-000002432 |
| RLP-167-000002447 | to | RLP-167-000002447 |
| RLP-167-000002451 | to | RLP-167-000002451 |
| RLP-167-000002460 | to | RLP-167-000002460 |
| RLP-167-000002462 | to | RLP-167-000002462 |
| RLP-167-000002466 | to | RLP-167-000002466 |
| RLP-167-000002476 | to | RLP-167-000002476 |
| RLP-167-000002483 | to | RLP-167-000002484 |
| RLP-167-000002508 | to | RLP-167-000002508 |
| RLP-167-000002514 | to | RLP-167-000002514 |
| RLP-167-000002526 | to | RLP-167-000002526 |
| RLP-167-000002550 | to | RLP-167-000002551 |
| RLP-167-000002556 | to | RLP-167-000002556 |
| RLP-167-000002563 | to | RLP-167-000002563 |
| RLP-167-000002576 | to | RLP-167-000002576 |
| RLP-167-000002591 | to | RLP-167-000002591 |
| RLP-167-000002603 | to | RLP-167-000002603 |
| RLP-167-000002619 | to | RLP-167-000002619 |
| RLP-167-000002630 | to | RLP-167-000002630 |
| RLP-167-000002636 | to | RLP-167-000002637 |
| RLP-167-000002640 | to | RLP-167-000002640 |
| RLP-167-000002642 | to | RLP-167-000002642 |
| RLP-167-000002654 | to | RLP-167-000002654 |
| RLP-167-000002658 | to | RLP-167-000002658 |
| RLP-167-000002662 | to | RLP-167-000002662 |
| RLP-167-000002668 | to | RLP-167-000002668 |
| RLP-167-000002672 | to | RLP-167-000002672 |
| RLP-167-000002682 | to | RLP-167-000002683 |

| | | |
|---|---|---|
| RLP-167-000002696 | to | RLP-167-000002696 |
| RLP-167-000002705 | to | RLP-167-000002705 |
| RLP-167-000002709 | to | RLP-167-000002709 |
| RLP-167-000002714 | to | RLP-167-000002714 |
| RLP-167-000002729 | to | RLP-167-000002729 |
| RLP-167-000002745 | to | RLP-167-000002745 |
| RLP-167-000002755 | to | RLP-167-000002755 |
| RLP-167-000002760 | to | RLP-167-000002761 |
| RLP-167-000002766 | to | RLP-167-000002766 |
| RLP-167-000002772 | to | RLP-167-000002772 |
| RLP-167-000002775 | to | RLP-167-000002775 |
| RLP-167-000002781 | to | RLP-167-000002781 |
| RLP-167-000002786 | to | RLP-167-000002786 |
| RLP-167-000002799 | to | RLP-167-000002799 |
| RLP-167-000002801 | to | RLP-167-000002802 |
| RLP-167-000002805 | to | RLP-167-000002806 |
| RLP-167-000002809 | to | RLP-167-000002809 |
| RLP-167-000002818 | to | RLP-167-000002818 |
| RLP-167-000002843 | to | RLP-167-000002843 |
| RLP-167-000002852 | to | RLP-167-000002852 |
| RLP-167-000002855 | to | RLP-167-000002855 |
| RLP-167-000002857 | to | RLP-167-000002857 |
| RLP-167-000002861 | to | RLP-167-000002861 |
| RLP-167-000002873 | to | RLP-167-000002873 |
| RLP-167-000002875 | to | RLP-167-000002875 |
| RLP-167-000002895 | to | RLP-167-000002895 |
| RLP-167-000002899 | to | RLP-167-000002899 |
| RLP-167-000002905 | to | RLP-167-000002905 |
| RLP-167-000002939 | to | RLP-167-000002939 |
| RLP-167-000002950 | to | RLP-167-000002951 |
| RLP-167-000002953 | to | RLP-167-000002953 |
| RLP-167-000002962 | to | RLP-167-000002963 |
| RLP-167-000002995 | to | RLP-167-000002995 |
| RLP-167-000002998 | to | RLP-167-000002998 |
| RLP-167-000003002 | to | RLP-167-000003002 |
| RLP-167-000003007 | to | RLP-167-000003008 |
| RLP-167-000003010 | to | RLP-167-000003010 |
| RLP-167-000003012 | to | RLP-167-000003014 |
| RLP-167-000003027 | to | RLP-167-000003028 |
| RLP-167-000003030 | to | RLP-167-000003030 |
| RLP-167-000003039 | to | RLP-167-000003039 |
| RLP-167-000003049 | to | RLP-167-000003051 |
| RLP-167-000003054 | to | RLP-167-000003054 |
| RLP-167-000003064 | to | RLP-167-000003065 |

| | | |
|---|---|---|
| RLP-167-000003067 | to | RLP-167-000003067 |
| RLP-167-000003074 | to | RLP-167-000003074 |
| RLP-167-000003078 | to | RLP-167-000003078 |
| RLP-167-000003087 | to | RLP-167-000003089 |
| RLP-167-000003115 | to | RLP-167-000003115 |
| RLP-167-000003124 | to | RLP-167-000003124 |
| RLP-167-000003129 | to | RLP-167-000003129 |
| RLP-167-000003132 | to | RLP-167-000003133 |
| RLP-167-000003135 | to | RLP-167-000003135 |
| RLP-167-000003137 | to | RLP-167-000003137 |
| RLP-167-000003139 | to | RLP-167-000003139 |
| RLP-167-000003143 | to | RLP-167-000003143 |
| RLP-167-000003145 | to | RLP-167-000003146 |
| RLP-167-000003159 | to | RLP-167-000003159 |
| RLP-167-000003172 | to | RLP-167-000003172 |
| RLP-167-000003177 | to | RLP-167-000003177 |
| RLP-167-000003182 | to | RLP-167-000003182 |
| RLP-167-000003187 | to | RLP-167-000003187 |
| RLP-167-000003189 | to | RLP-167-000003189 |
| RLP-167-000003193 | to | RLP-167-000003193 |
| RLP-167-000003202 | to | RLP-167-000003202 |
| RLP-167-000003212 | to | RLP-167-000003212 |
| RLP-167-000003226 | to | RLP-167-000003226 |
| RLP-167-000003237 | to | RLP-167-000003237 |
| RLP-167-000003244 | to | RLP-167-000003246 |
| RLP-167-000003256 | to | RLP-167-000003256 |
| RLP-167-000003264 | to | RLP-167-000003264 |
| RLP-167-000003268 | to | RLP-167-000003268 |
| RLP-167-000003282 | to | RLP-167-000003282 |
| RLP-167-000003284 | to | RLP-167-000003284 |
| RLP-167-000003286 | to | RLP-167-000003286 |
| RLP-167-000003295 | to | RLP-167-000003295 |
| RLP-167-000003307 | to | RLP-167-000003307 |
| RLP-167-000003314 | to | RLP-167-000003314 |
| RLP-167-000003319 | to | RLP-167-000003319 |
| RLP-167-000003323 | to | RLP-167-000003323 |
| RLP-167-000003329 | to | RLP-167-000003329 |
| RLP-167-000003335 | to | RLP-167-000003337 |
| RLP-167-000003343 | to | RLP-167-000003343 |
| RLP-167-000003351 | to | RLP-167-000003351 |
| RLP-167-000003354 | to | RLP-167-000003355 |
| RLP-167-000003383 | to | RLP-167-000003383 |
| RLP-167-000003385 | to | RLP-167-000003385 |
| RLP-167-000003388 | to | RLP-167-000003388 |

| | | |
|---|---|---|
| RLP-167-000003397 | to | RLP-167-000003398 |
| RLP-167-000003422 | to | RLP-167-000003422 |
| RLP-167-000003424 | to | RLP-167-000003424 |
| RLP-167-000003426 | to | RLP-167-000003426 |
| RLP-167-000003432 | to | RLP-167-000003432 |
| RLP-167-000003434 | to | RLP-167-000003434 |
| RLP-167-000003445 | to | RLP-167-000003446 |
| RLP-167-000003449 | to | RLP-167-000003449 |
| RLP-167-000003458 | to | RLP-167-000003458 |
| RLP-167-000003466 | to | RLP-167-000003466 |
| RLP-167-000003478 | to | RLP-167-000003478 |
| RLP-167-000003480 | to | RLP-167-000003480 |
| RLP-167-000003482 | to | RLP-167-000003482 |
| RLP-167-000003487 | to | RLP-167-000003487 |
| RLP-167-000003495 | to | RLP-167-000003495 |
| RLP-167-000003497 | to | RLP-167-000003497 |
| RLP-167-000003506 | to | RLP-167-000003507 |
| RLP-167-000003509 | to | RLP-167-000003510 |
| RLP-167-000003516 | to | RLP-167-000003516 |
| RLP-167-000003518 | to | RLP-167-000003518 |
| RLP-167-000003525 | to | RLP-167-000003525 |
| RLP-167-000003533 | to | RLP-167-000003533 |
| RLP-167-000003549 | to | RLP-167-000003549 |
| RLP-167-000003555 | to | RLP-167-000003555 |
| RLP-167-000003557 | to | RLP-167-000003559 |
| RLP-167-000003563 | to | RLP-167-000003563 |
| RLP-167-000003570 | to | RLP-167-000003570 |
| RLP-167-000003580 | to | RLP-167-000003580 |
| RLP-167-000003588 | to | RLP-167-000003588 |
| RLP-167-000003590 | to | RLP-167-000003590 |
| RLP-167-000003603 | to | RLP-167-000003603 |
| RLP-167-000003605 | to | RLP-167-000003605 |
| RLP-167-000003608 | to | RLP-167-000003608 |
| RLP-167-000003618 | to | RLP-167-000003618 |
| RLP-167-000003620 | to | RLP-167-000003620 |
| RLP-167-000003643 | to | RLP-167-000003643 |
| RLP-167-000003654 | to | RLP-167-000003654 |
| RLP-167-000003658 | to | RLP-167-000003658 |
| RLP-167-000003665 | to | RLP-167-000003666 |
| RLP-167-000003687 | to | RLP-167-000003687 |
| RLP-167-000003694 | to | RLP-167-000003694 |
| RLP-167-000003703 | to | RLP-167-000003703 |
| RLP-167-000003710 | to | RLP-167-000003710 |
| RLP-167-000003713 | to | RLP-167-000003713 |

| | | |
|---|---|---|
| RLP-167-000003734 | to | RLP-167-000003734 |
| RLP-167-000003738 | to | RLP-167-000003738 |
| RLP-167-000003753 | to | RLP-167-000003753 |
| RLP-167-000003776 | to | RLP-167-000003776 |
| RLP-167-000003784 | to | RLP-167-000003784 |
| RLP-167-000003801 | to | RLP-167-000003801 |
| RLP-167-000003808 | to | RLP-167-000003808 |
| RLP-167-000003810 | to | RLP-167-000003810 |
| RLP-167-000003817 | to | RLP-167-000003817 |
| RLP-167-000003830 | to | RLP-167-000003830 |
| RLP-167-000003838 | to | RLP-167-000003838 |
| RLP-167-000003867 | to | RLP-167-000003867 |
| RLP-167-000003915 | to | RLP-167-000003915 |
| RLP-167-000003917 | to | RLP-167-000003917 |
| RLP-167-000003932 | to | RLP-167-000003932 |
| RLP-167-000003990 | to | RLP-167-000003990 |
| RLP-167-000004013 | to | RLP-167-000004013 |
| RLP-167-000004020 | to | RLP-167-000004020 |
| RLP-167-000004036 | to | RLP-167-000004037 |
| RLP-167-000004076 | to | RLP-167-000004076 |
| RLP-167-000004109 | to | RLP-167-000004109 |
| RLP-167-000004138 | to | RLP-167-000004138 |
| RLP-167-000004162 | to | RLP-167-000004163 |
| RLP-167-000004171 | to | RLP-167-000004171 |
| RLP-167-000004180 | to | RLP-167-000004180 |
| RLP-167-000004182 | to | RLP-167-000004182 |
| RLP-167-000004187 | to | RLP-167-000004188 |
| RLP-167-000004203 | to | RLP-167-000004203 |
| RLP-167-000004212 | to | RLP-167-000004212 |
| RLP-167-000004215 | to | RLP-167-000004215 |
| RLP-167-000004220 | to | RLP-167-000004220 |
| RLP-167-000004241 | to | RLP-167-000004241 |
| RLP-167-000004257 | to | RLP-167-000004257 |
| RLP-167-000004272 | to | RLP-167-000004272 |
| RLP-167-000004279 | to | RLP-167-000004279 |
| RLP-167-000004290 | to | RLP-167-000004290 |
| RLP-167-000004300 | to | RLP-167-000004300 |
| RLP-167-000004303 | to | RLP-167-000004303 |
| RLP-167-000004319 | to | RLP-167-000004320 |
| RLP-167-000004329 | to | RLP-167-000004330 |
| RLP-167-000004345 | to | RLP-167-000004346 |
| RLP-167-000004348 | to | RLP-167-000004348 |
| RLP-167-000004352 | to | RLP-167-000004352 |
| RLP-167-000004359 | to | RLP-167-000004361 |

| | | |
|---|---|---|
| RLP-167-000004373 | to | RLP-167-000004373 |
| RLP-167-000004375 | to | RLP-167-000004377 |
| RLP-167-000004385 | to | RLP-167-000004385 |
| RLP-167-000004401 | to | RLP-167-000004401 |
| RLP-167-000004409 | to | RLP-167-000004409 |
| RLP-167-000004416 | to | RLP-167-000004417 |
| RLP-167-000004424 | to | RLP-167-000004424 |
| RLP-167-000004428 | to | RLP-167-000004430 |
| RLP-167-000004432 | to | RLP-167-000004435 |
| RLP-167-000004443 | to | RLP-167-000004443 |
| RLP-167-000004446 | to | RLP-167-000004447 |
| RLP-167-000004458 | to | RLP-167-000004458 |
| RLP-167-000004486 | to | RLP-167-000004486 |
| RLP-167-000004520 | to | RLP-167-000004520 |
| RLP-167-000004525 | to | RLP-167-000004525 |
| RLP-167-000004527 | to | RLP-167-000004527 |
| RLP-167-000004532 | to | RLP-167-000004532 |
| RLP-167-000004537 | to | RLP-167-000004537 |
| RLP-167-000004540 | to | RLP-167-000004543 |
| RLP-167-000004545 | to | RLP-167-000004545 |
| RLP-167-000004557 | to | RLP-167-000004559 |
| RLP-167-000004566 | to | RLP-167-000004566 |
| RLP-167-000004568 | to | RLP-167-000004569 |
| RLP-167-000004580 | to | RLP-167-000004580 |
| RLP-167-000004588 | to | RLP-167-000004588 |
| RLP-167-000004591 | to | RLP-167-000004591 |
| RLP-167-000004593 | to | RLP-167-000004593 |
| RLP-167-000004596 | to | RLP-167-000004596 |
| RLP-167-000004622 | to | RLP-167-000004623 |
| RLP-167-000004626 | to | RLP-167-000004626 |
| RLP-167-000004630 | to | RLP-167-000004633 |
| RLP-167-000004637 | to | RLP-167-000004637 |
| RLP-167-000004642 | to | RLP-167-000004642 |
| RLP-167-000004645 | to | RLP-167-000004647 |
| RLP-167-000004677 | to | RLP-167-000004678 |
| RLP-167-000004714 | to | RLP-167-000004715 |
| RLP-167-000004726 | to | RLP-167-000004727 |
| RLP-167-000004742 | to | RLP-167-000004742 |
| RLP-167-000004746 | to | RLP-167-000004746 |
| RLP-167-000004755 | to | RLP-167-000004755 |
| RLP-167-000004766 | to | RLP-167-000004766 |
| RLP-167-000004772 | to | RLP-167-000004775 |
| RLP-167-000004781 | to | RLP-167-000004781 |
| RLP-167-000004784 | to | RLP-167-000004784 |

| | | |
|---|---|---|
| RLP-167-000004790 | to | RLP-167-000004792 |
| RLP-167-000004797 | to | RLP-167-000004797 |
| RLP-167-000004810 | to | RLP-167-000004822 |
| RLP-167-000004838 | to | RLP-167-000004838 |
| RLP-167-000004846 | to | RLP-167-000004847 |
| RLP-167-000004856 | to | RLP-167-000004858 |
| RLP-167-000004871 | to | RLP-167-000004871 |
| RLP-167-000004873 | to | RLP-167-000004873 |
| RLP-167-000004889 | to | RLP-167-000004889 |
| RLP-167-000004901 | to | RLP-167-000004901 |
| RLP-167-000004909 | to | RLP-167-000004909 |
| RLP-167-000004911 | to | RLP-167-000004911 |
| RLP-167-000004925 | to | RLP-167-000004925 |
| RLP-167-000004938 | to | RLP-167-000004939 |
| RLP-167-000004944 | to | RLP-167-000004944 |
| RLP-167-000004949 | to | RLP-167-000004949 |
| RLP-167-000004955 | to | RLP-167-000004955 |
| RLP-167-000004966 | to | RLP-167-000004966 |
| RLP-167-000004969 | to | RLP-167-000004969 |
| RLP-167-000004981 | to | RLP-167-000004982 |
| RLP-167-000004990 | to | RLP-167-000004990 |
| RLP-167-000005000 | to | RLP-167-000005001 |
| RLP-167-000005003 | to | RLP-167-000005003 |
| RLP-167-000005014 | to | RLP-167-000005014 |
| RLP-167-000005017 | to | RLP-167-000005017 |
| RLP-167-000005060 | to | RLP-167-000005063 |
| RLP-167-000005077 | to | RLP-167-000005078 |
| RLP-167-000005111 | to | RLP-167-000005111 |
| RLP-167-000005113 | to | RLP-167-000005114 |
| RLP-167-000005136 | to | RLP-167-000005139 |
| RLP-167-000005142 | to | RLP-167-000005142 |
| RLP-167-000005149 | to | RLP-167-000005149 |
| RLP-167-000005156 | to | RLP-167-000005156 |
| RLP-167-000005183 | to | RLP-167-000005183 |
| RLP-167-000005200 | to | RLP-167-000005200 |
| RLP-167-000005212 | to | RLP-167-000005212 |
| RLP-167-000005217 | to | RLP-167-000005218 |
| RLP-167-000005228 | to | RLP-167-000005228 |
| RLP-167-000005242 | to | RLP-167-000005246 |
| RLP-167-000005253 | to | RLP-167-000005253 |
| RLP-167-000005262 | to | RLP-167-000005263 |
| RLP-167-000005274 | to | RLP-167-000005274 |
| RLP-167-000005300 | to | RLP-167-000005302 |
| RLP-167-000005309 | to | RLP-167-000005309 |

| | | |
|---|---|---|
| RLP-167-000005365 | to | RLP-167-000005365 |
| RLP-167-000005418 | to | RLP-167-000005418 |
| RLP-167-000005420 | to | RLP-167-000005420 |
| RLP-167-000005436 | to | RLP-167-000005438 |
| RLP-167-000005440 | to | RLP-167-000005441 |
| RLP-167-000005465 | to | RLP-167-000005466 |
| RLP-167-000005476 | to | RLP-167-000005477 |
| RLP-167-000005481 | to | RLP-167-000005489 |
| RLP-167-000005515 | to | RLP-167-000005518 |
| RLP-167-000005521 | to | RLP-167-000005522 |
| RLP-167-000005547 | to | RLP-167-000005548 |
| RLP-167-000005586 | to | RLP-167-000005586 |
| RLP-167-000005597 | to | RLP-167-000005597 |
| RLP-167-000005605 | to | RLP-167-000005606 |
| RLP-167-000005692 | to | RLP-167-000005693 |
| RLP-167-000005702 | to | RLP-167-000005703 |
| RLP-167-000005713 | to | RLP-167-000005713 |
| RLP-167-000005715 | to | RLP-167-000005715 |
| RLP-167-000005723 | to | RLP-167-000005723 |
| RLP-167-000005727 | to | RLP-167-000005727 |
| RLP-167-000005729 | to | RLP-167-000005729 |
| RLP-167-000005737 | to | RLP-167-000005737 |
| RLP-167-000005739 | to | RLP-167-000005739 |
| RLP-167-000005754 | to | RLP-167-000005754 |
| RLP-167-000005809 | to | RLP-167-000005810 |
| RLP-167-000005816 | to | RLP-167-000005817 |
| RLP-167-000005843 | to | RLP-167-000005843 |
| RLP-167-000005901 | to | RLP-167-000005901 |
| RLP-167-000005907 | to | RLP-167-000005907 |
| RLP-167-000005914 | to | RLP-167-000005915 |
| RLP-167-000005920 | to | RLP-167-000005921 |
| RLP-167-000005925 | to | RLP-167-000005925 |
| RLP-167-000005933 | to | RLP-167-000005933 |
| RLP-167-000005935 | to | RLP-167-000005935 |
| RLP-167-000005948 | to | RLP-167-000005948 |
| RLP-167-000005983 | to | RLP-167-000005983 |
| RLP-167-000005988 | to | RLP-167-000005989 |
| RLP-167-000005996 | to | RLP-167-000005996 |
| RLP-167-000006002 | to | RLP-167-000006003 |
| RLP-167-000006010 | to | RLP-167-000006013 |
| RLP-167-000006016 | to | RLP-167-000006016 |
| RLP-167-000006020 | to | RLP-167-000006021 |
| RLP-167-000006026 | to | RLP-167-000006026 |
| RLP-167-000006037 | to | RLP-167-000006037 |

| RLP-167-000006039 | to | RLP-167-000006039 |
| RLP-167-000006046 | to | RLP-167-000006046 |
| RLP-167-000006049 | to | RLP-167-000006050 |
| RLP-167-000006053 | to | RLP-167-000006053 |
| RLP-167-000006070 | to | RLP-167-000006070 |
| RLP-167-000006076 | to | RLP-167-000006076 |
| RLP-167-000006091 | to | RLP-167-000006097 |
| RLP-167-000006099 | to | RLP-167-000006099 |
| RLP-167-000006115 | to | RLP-167-000006115 |
| RLP-167-000006123 | to | RLP-167-000006123 |
| RLP-167-000006134 | to | RLP-167-000006134 |
| RLP-167-000006147 | to | RLP-167-000006147 |
| RLP-167-000006151 | to | RLP-167-000006151 |
| RLP-167-000006163 | to | RLP-167-000006164 |
| RLP-167-000006169 | to | RLP-167-000006170 |
| RLP-167-000006179 | to | RLP-167-000006181 |
| RLP-167-000006184 | to | RLP-167-000006184 |
| RLP-167-000006191 | to | RLP-167-000006192 |
| RLP-167-000006203 | to | RLP-167-000006203 |
| RLP-167-000006209 | to | RLP-167-000006209 |
| RLP-167-000006213 | to | RLP-167-000006214 |
| RLP-167-000006243 | to | RLP-167-000006243 |
| RLP-167-000006245 | to | RLP-167-000006245 |
| RLP-167-000006248 | to | RLP-167-000006248 |
| RLP-167-000006266 | to | RLP-167-000006266 |
| RLP-167-000006268 | to | RLP-167-000006268 |
| RLP-167-000006279 | to | RLP-167-000006280 |
| RLP-167-000006285 | to | RLP-167-000006285 |
| RLP-167-000006287 | to | RLP-167-000006293 |
| RLP-167-000006299 | to | RLP-167-000006299 |
| RLP-167-000006322 | to | RLP-167-000006322 |
| RLP-167-000006338 | to | RLP-167-000006339 |
| RLP-167-000006352 | to | RLP-167-000006353 |
| RLP-167-000006355 | to | RLP-167-000006355 |
| RLP-167-000006360 | to | RLP-167-000006361 |
| RLP-167-000006365 | to | RLP-167-000006366 |
| RLP-167-000006371 | to | RLP-167-000006371 |
| RLP-167-000006374 | to | RLP-167-000006379 |
| RLP-167-000006394 | to | RLP-167-000006395 |
| RLP-167-000006397 | to | RLP-167-000006397 |
| RLP-167-000006399 | to | RLP-167-000006399 |
| RLP-167-000006401 | to | RLP-167-000006401 |
| RLP-167-000006421 | to | RLP-167-000006422 |
| RLP-167-000006445 | to | RLP-167-000006445 |

| | | |
|---|---|---|
| RLP-167-000006447 | to | RLP-167-000006447 |
| RLP-167-000006453 | to | RLP-167-000006453 |
| RLP-167-000006456 | to | RLP-167-000006456 |
| RLP-167-000006460 | to | RLP-167-000006461 |
| RLP-167-000006463 | to | RLP-167-000006464 |
| RLP-167-000006475 | to | RLP-167-000006475 |
| RLP-167-000006494 | to | RLP-167-000006498 |
| RLP-167-000006500 | to | RLP-167-000006501 |
| RLP-167-000006512 | to | RLP-167-000006515 |
| RLP-167-000006519 | to | RLP-167-000006520 |
| RLP-167-000006551 | to | RLP-167-000006551 |
| RLP-167-000006558 | to | RLP-167-000006559 |
| RLP-167-000006569 | to | RLP-167-000006569 |
| RLP-167-000006576 | to | RLP-167-000006576 |
| RLP-167-000006591 | to | RLP-167-000006591 |
| RLP-167-000006596 | to | RLP-167-000006597 |
| RLP-167-000006605 | to | RLP-167-000006605 |
| RLP-167-000006635 | to | RLP-167-000006638 |
| RLP-167-000006659 | to | RLP-167-000006659 |
| RLP-167-000006673 | to | RLP-167-000006673 |
| RLP-167-000006675 | to | RLP-167-000006675 |
| RLP-167-000006677 | to | RLP-167-000006680 |
| RLP-167-000006691 | to | RLP-167-000006691 |
| RLP-167-000006696 | to | RLP-167-000006696 |
| RLP-167-000006712 | to | RLP-167-000006712 |
| RLP-167-000006720 | to | RLP-167-000006720 |
| RLP-167-000006729 | to | RLP-167-000006729 |
| RLP-167-000006738 | to | RLP-167-000006738 |
| RLP-167-000006761 | to | RLP-167-000006762 |
| RLP-167-000006766 | to | RLP-167-000006766 |
| RLP-167-000006777 | to | RLP-167-000006777 |
| RLP-167-000006784 | to | RLP-167-000006785 |
| RLP-167-000006799 | to | RLP-167-000006799 |
| RLP-167-000006801 | to | RLP-167-000006802 |
| RLP-167-000006804 | to | RLP-167-000006804 |
| RLP-167-000006807 | to | RLP-167-000006807 |
| RLP-167-000006841 | to | RLP-167-000006841 |
| RLP-167-000006844 | to | RLP-167-000006845 |
| RLP-167-000006864 | to | RLP-167-000006870 |
| RLP-167-000006872 | to | RLP-167-000006872 |
| RLP-167-000006875 | to | RLP-167-000006876 |
| RLP-167-000006878 | to | RLP-167-000006884 |
| RLP-167-000006898 | to | RLP-167-000006898 |
| RLP-167-000006907 | to | RLP-167-000006908 |

| | | |
|---|---|---|
| RLP-167-000006910 | to | RLP-167-000006916 |
| RLP-167-000006932 | to | RLP-167-000006932 |
| RLP-167-000006981 | to | RLP-167-000006983 |
| RLP-167-000006991 | to | RLP-167-000006991 |
| RLP-167-000006994 | to | RLP-167-000006994 |
| RLP-167-000006999 | to | RLP-167-000006999 |
| RLP-167-000007003 | to | RLP-167-000007003 |
| RLP-167-000007033 | to | RLP-167-000007034 |
| RLP-167-000007064 | to | RLP-167-000007069 |
| RLP-167-000007071 | to | RLP-167-000007071 |
| RLP-167-000007074 | to | RLP-167-000007074 |
| RLP-167-000007083 | to | RLP-167-000007084 |
| RLP-167-000007099 | to | RLP-167-000007099 |
| RLP-167-000007108 | to | RLP-167-000007108 |
| RLP-167-000007111 | to | RLP-167-000007113 |
| RLP-167-000007125 | to | RLP-167-000007130 |
| RLP-167-000007147 | to | RLP-167-000007147 |
| RLP-167-000007154 | to | RLP-167-000007154 |
| RLP-167-000007163 | to | RLP-167-000007172 |
| RLP-167-000007180 | to | RLP-167-000007180 |
| RLP-167-000007183 | to | RLP-167-000007192 |
| RLP-167-000007198 | to | RLP-167-000007199 |
| RLP-167-000007212 | to | RLP-167-000007212 |
| RLP-167-000007214 | to | RLP-167-000007216 |
| RLP-167-000007230 | to | RLP-167-000007230 |
| RLP-167-000007237 | to | RLP-167-000007237 |
| RLP-167-000007254 | to | RLP-167-000007254 |
| RLP-167-000007268 | to | RLP-167-000007269 |
| RLP-167-000007273 | to | RLP-167-000007274 |
| RLP-167-000007278 | to | RLP-167-000007279 |
| RLP-167-000007281 | to | RLP-167-000007287 |
| RLP-167-000007313 | to | RLP-167-000007313 |
| RLP-167-000007318 | to | RLP-167-000007318 |
| RLP-167-000007334 | to | RLP-167-000007334 |
| RLP-167-000007347 | to | RLP-167-000007347 |
| RLP-167-000007357 | to | RLP-167-000007358 |
| RLP-167-000007380 | to | RLP-167-000007380 |
| RLP-167-000007382 | to | RLP-167-000007383 |
| RLP-167-000007420 | to | RLP-167-000007420 |
| RLP-167-000007423 | to | RLP-167-000007424 |
| RLP-167-000007428 | to | RLP-167-000007429 |
| RLP-167-000007437 | to | RLP-167-000007437 |
| RLP-167-000007459 | to | RLP-167-000007459 |
| RLP-167-000007462 | to | RLP-167-000007462 |

| | | |
|---|---|---|
| RLP-167-000007464 | to | RLP-167-000007464 |
| RLP-167-000007468 | to | RLP-167-000007468 |
| RLP-167-000007485 | to | RLP-167-000007492 |
| RLP-167-000007510 | to | RLP-167-000007511 |
| RLP-167-000007513 | to | RLP-167-000007518 |
| RLP-167-000007522 | to | RLP-167-000007523 |
| RLP-167-000007533 | to | RLP-167-000007534 |
| RLP-167-000007539 | to | RLP-167-000007539 |
| RLP-167-000007552 | to | RLP-167-000007552 |
| RLP-167-000007557 | to | RLP-167-000007557 |
| RLP-167-000007570 | to | RLP-167-000007578 |
| RLP-167-000007584 | to | RLP-167-000007585 |
| RLP-167-000007592 | to | RLP-167-000007632 |
| RLP-167-000007637 | to | RLP-167-000007642 |
| RLP-167-000007658 | to | RLP-167-000007660 |
| RLP-167-000007679 | to | RLP-167-000007680 |
| RLP-167-000007762 | to | RLP-167-000007763 |
| RLP-167-000007796 | to | RLP-167-000007797 |
| RLP-167-000007811 | to | RLP-167-000007811 |
| RLP-167-000007828 | to | RLP-167-000007828 |
| RLP-167-000007852 | to | RLP-167-000007857 |
| RLP-167-000007860 | to | RLP-167-000007861 |
| RLP-167-000007863 | to | RLP-167-000007864 |
| RLP-167-000007908 | to | RLP-167-000007909 |
| RLP-167-000007930 | to | RLP-167-000007930 |
| RLP-167-000007977 | to | RLP-167-000007977 |
| RLP-167-000008005 | to | RLP-167-000008011 |
| RLP-167-000008018 | to | RLP-167-000008019 |
| RLP-167-000008031 | to | RLP-167-000008037 |
| RLP-167-000008042 | to | RLP-167-000008042 |
| RLP-167-000008074 | to | RLP-167-000008074 |
| RLP-167-000008109 | to | RLP-167-000008116 |
| RLP-167-000008125 | to | RLP-167-000008127 |
| RLP-167-000008131 | to | RLP-167-000008133 |
| RLP-167-000008138 | to | RLP-167-000008140 |
| RLP-167-000008153 | to | RLP-167-000008158 |
| RLP-167-000008194 | to | RLP-167-000008194 |
| RLP-167-000008202 | to | RLP-167-000008202 |
| RLP-167-000008208 | to | RLP-167-000008208 |
| RLP-167-000008222 | to | RLP-167-000008222 |
| RLP-167-000008239 | to | RLP-167-000008239 |
| RLP-167-000008246 | to | RLP-167-000008247 |
| RLP-167-000008252 | to | RLP-167-000008252 |
| RLP-167-000008266 | to | RLP-167-000008266 |

| | | |
|---|---|---|
| RLP-167-000008287 | to | RLP-167-000008287 |
| RLP-167-000008300 | to | RLP-167-000008300 |
| RLP-167-000008309 | to | RLP-167-000008309 |
| RLP-167-000008321 | to | RLP-167-000008321 |
| RLP-167-000008323 | to | RLP-167-000008323 |
| RLP-167-000008329 | to | RLP-167-000008330 |
| RLP-167-000008339 | to | RLP-167-000008340 |
| RLP-167-000008342 | to | RLP-167-000008342 |
| RLP-167-000008346 | to | RLP-167-000008346 |
| RLP-167-000008357 | to | RLP-167-000008358 |
| RLP-167-000008394 | to | RLP-167-000008394 |
| RLP-167-000008398 | to | RLP-167-000008399 |
| RLP-167-000008401 | to | RLP-167-000008401 |
| RLP-167-000008403 | to | RLP-167-000008403 |
| RLP-167-000008416 | to | RLP-167-000008416 |
| RLP-167-000008451 | to | RLP-167-000008451 |
| RLP-167-000008454 | to | RLP-167-000008454 |
| RLP-167-000008464 | to | RLP-167-000008465 |
| RLP-167-000008470 | to | RLP-167-000008470 |
| RLP-167-000008482 | to | RLP-167-000008482 |
| RLP-167-000008486 | to | RLP-167-000008486 |
| RLP-167-000008488 | to | RLP-167-000008488 |
| RLP-167-000008491 | to | RLP-167-000008492 |
| RLP-167-000008494 | to | RLP-167-000008494 |
| RLP-167-000008496 | to | RLP-167-000008497 |
| RLP-167-000008508 | to | RLP-167-000008509 |
| RLP-167-000008512 | to | RLP-167-000008512 |
| RLP-167-000008521 | to | RLP-167-000008523 |
| RLP-167-000008540 | to | RLP-167-000008540 |
| RLP-167-000008551 | to | RLP-167-000008553 |
| RLP-167-000008555 | to | RLP-167-000008555 |
| RLP-167-000008561 | to | RLP-167-000008561 |
| RLP-167-000008586 | to | RLP-167-000008586 |
| RLP-167-000008592 | to | RLP-167-000008592 |
| RLP-167-000008599 | to | RLP-167-000008600 |
| RLP-167-000008609 | to | RLP-167-000008609 |
| RLP-167-000008627 | to | RLP-167-000008627 |
| RLP-167-000008630 | to | RLP-167-000008630 |
| RLP-167-000008660 | to | RLP-167-000008660 |
| RLP-167-000008667 | to | RLP-167-000008667 |
| RLP-167-000008687 | to | RLP-167-000008687 |
| RLP-167-000008693 | to | RLP-167-000008693 |
| RLP-167-000008710 | to | RLP-167-000008711 |
| RLP-167-000008740 | to | RLP-167-000008740 |

| | | |
|---|---|---|
| RLP-167-000008742 | to | RLP-167-000008747 |
| RLP-167-000008757 | to | RLP-167-000008757 |
| RLP-167-000008760 | to | RLP-167-000008760 |
| RLP-167-000008762 | to | RLP-167-000008762 |
| RLP-167-000008771 | to | RLP-167-000008771 |
| RLP-167-000008793 | to | RLP-167-000008793 |
| RLP-167-000008804 | to | RLP-167-000008804 |
| RLP-167-000008814 | to | RLP-167-000008814 |
| RLP-167-000008816 | to | RLP-167-000008816 |
| RLP-167-000008818 | to | RLP-167-000008818 |
| RLP-167-000008829 | to | RLP-167-000008829 |
| RLP-167-000008838 | to | RLP-167-000008838 |
| RLP-167-000008847 | to | RLP-167-000008847 |
| RLP-167-000008851 | to | RLP-167-000008851 |
| RLP-167-000008858 | to | RLP-167-000008858 |
| RLP-167-000008864 | to | RLP-167-000008864 |
| RLP-167-000008899 | to | RLP-167-000008899 |
| RLP-167-000008901 | to | RLP-167-000008901 |
| RLP-167-000008903 | to | RLP-167-000008905 |
| RLP-167-000008916 | to | RLP-167-000008916 |
| RLP-167-000008921 | to | RLP-167-000008921 |
| RLP-167-000008927 | to | RLP-167-000008927 |
| RLP-167-000008929 | to | RLP-167-000008931 |
| RLP-167-000008933 | to | RLP-167-000008933 |
| RLP-167-000008941 | to | RLP-167-000008941 |
| RLP-167-000008946 | to | RLP-167-000008946 |
| RLP-167-000008950 | to | RLP-167-000008950 |
| RLP-167-000008953 | to | RLP-167-000008953 |
| RLP-167-000008957 | to | RLP-167-000008957 |
| RLP-167-000008965 | to | RLP-167-000008965 |
| RLP-167-000008967 | to | RLP-167-000008967 |
| RLP-167-000008976 | to | RLP-167-000008976 |
| RLP-167-000008978 | to | RLP-167-000008978 |
| RLP-167-000008993 | to | RLP-167-000008994 |
| RLP-167-000008996 | to | RLP-167-000009000 |
| RLP-167-000009023 | to | RLP-167-000009023 |
| RLP-167-000009025 | to | RLP-167-000009025 |
| RLP-167-000009028 | to | RLP-167-000009028 |
| RLP-167-000009035 | to | RLP-167-000009035 |
| RLP-167-000009038 | to | RLP-167-000009038 |
| RLP-167-000009045 | to | RLP-167-000009045 |
| RLP-167-000009050 | to | RLP-167-000009050 |
| RLP-167-000009053 | to | RLP-167-000009053 |
| RLP-167-000009056 | to | RLP-167-000009057 |

| | | |
|---|---|---|
| RLP-167-000009075 | to | RLP-167-000009075 |
| RLP-167-000009085 | to | RLP-167-000009085 |
| RLP-167-000009087 | to | RLP-167-000009087 |
| RLP-167-000009091 | to | RLP-167-000009091 |
| RLP-167-000009103 | to | RLP-167-000009103 |
| RLP-167-000009112 | to | RLP-167-000009112 |
| RLP-167-000009117 | to | RLP-167-000009117 |
| RLP-167-000009157 | to | RLP-167-000009157 |
| RLP-167-000009164 | to | RLP-167-000009164 |
| RLP-167-000009186 | to | RLP-167-000009186 |
| RLP-167-000009191 | to | RLP-167-000009191 |
| RLP-167-000009200 | to | RLP-167-000009200 |
| RLP-167-000009211 | to | RLP-167-000009211 |
| RLP-167-000009215 | to | RLP-167-000009215 |
| RLP-167-000009221 | to | RLP-167-000009222 |
| RLP-167-000009246 | to | RLP-167-000009246 |
| RLP-167-000009250 | to | RLP-167-000009250 |
| RLP-167-000009277 | to | RLP-167-000009278 |
| RLP-167-000009283 | to | RLP-167-000009283 |
| RLP-167-000009286 | to | RLP-167-000009286 |
| RLP-167-000009293 | to | RLP-167-000009293 |
| RLP-167-000009295 | to | RLP-167-000009295 |
| RLP-167-000009305 | to | RLP-167-000009305 |
| RLP-167-000009349 | to | RLP-167-000009349 |
| RLP-167-000009356 | to | RLP-167-000009356 |
| RLP-167-000009365 | to | RLP-167-000009365 |
| RLP-167-000009368 | to | RLP-167-000009370 |
| RLP-167-000009372 | to | RLP-167-000009372 |
| RLP-167-000009386 | to | RLP-167-000009386 |
| RLP-167-000009388 | to | RLP-167-000009388 |
| RLP-167-000009390 | to | RLP-167-000009390 |
| RLP-167-000009393 | to | RLP-167-000009393 |
| RLP-167-000009397 | to | RLP-167-000009397 |
| RLP-167-000009432 | to | RLP-167-000009432 |
| RLP-167-000009443 | to | RLP-167-000009443 |
| RLP-167-000009450 | to | RLP-167-000009450 |
| RLP-167-000009458 | to | RLP-167-000009458 |
| RLP-167-000009465 | to | RLP-167-000009465 |
| RLP-167-000009471 | to | RLP-167-000009471 |
| RLP-167-000009475 | to | RLP-167-000009475 |
| RLP-167-000009494 | to | RLP-167-000009494 |
| RLP-167-000009508 | to | RLP-167-000009508 |
| RLP-167-000009526 | to | RLP-167-000009526 |
| RLP-167-000009534 | to | RLP-167-000009534 |

| | | |
|---|---|---|
| RLP-167-000009537 | to | RLP-167-000009537 |
| RLP-167-000009570 | to | RLP-167-000009570 |
| RLP-167-000009577 | to | RLP-167-000009577 |
| RLP-167-000009585 | to | RLP-167-000009585 |
| RLP-167-000009587 | to | RLP-167-000009588 |
| RLP-167-000009590 | to | RLP-167-000009590 |
| RLP-167-000009592 | to | RLP-167-000009592 |
| RLP-167-000009594 | to | RLP-167-000009594 |
| RLP-167-000009604 | to | RLP-167-000009604 |
| RLP-167-000009614 | to | RLP-167-000009614 |
| RLP-167-000009616 | to | RLP-167-000009617 |
| RLP-167-000009619 | to | RLP-167-000009619 |
| RLP-167-000009640 | to | RLP-167-000009640 |
| RLP-167-000009642 | to | RLP-167-000009642 |
| RLP-167-000009644 | to | RLP-167-000009644 |
| RLP-167-000009653 | to | RLP-167-000009653 |
| RLP-167-000009655 | to | RLP-167-000009655 |
| RLP-167-000009663 | to | RLP-167-000009663 |
| RLP-167-000009670 | to | RLP-167-000009670 |
| RLP-167-000009674 | to | RLP-167-000009674 |
| RLP-167-000009678 | to | RLP-167-000009678 |
| RLP-167-000009681 | to | RLP-167-000009681 |
| RLP-167-000009685 | to | RLP-167-000009685 |
| RLP-167-000009694 | to | RLP-167-000009694 |
| RLP-167-000009696 | to | RLP-167-000009696 |
| RLP-167-000009708 | to | RLP-167-000009709 |
| RLP-167-000009711 | to | RLP-167-000009713 |
| RLP-167-000009716 | to | RLP-167-000009717 |
| RLP-167-000009724 | to | RLP-167-000009724 |
| RLP-167-000009752 | to | RLP-167-000009753 |
| RLP-167-000009765 | to | RLP-167-000009765 |
| RLP-167-000009780 | to | RLP-167-000009780 |
| RLP-167-000009790 | to | RLP-167-000009791 |
| RLP-167-000009797 | to | RLP-167-000009797 |
| RLP-167-000009804 | to | RLP-167-000009804 |
| RLP-167-000009808 | to | RLP-167-000009808 |
| RLP-167-000009812 | to | RLP-167-000009812 |
| RLP-167-000009814 | to | RLP-167-000009814 |
| RLP-167-000009818 | to | RLP-167-000009818 |
| RLP-167-000009820 | to | RLP-167-000009820 |
| RLP-167-000009841 | to | RLP-167-000009841 |
| RLP-167-000009844 | to | RLP-167-000009844 |
| RLP-167-000009847 | to | RLP-167-000009847 |
| RLP-167-000009868 | to | RLP-167-000009870 |

| | | |
|---|---|---|
| RLP-167-000009874 | to | RLP-167-000009874 |
| RLP-167-000009882 | to | RLP-167-000009882 |
| RLP-167-000009896 | to | RLP-167-000009896 |
| RLP-167-000009900 | to | RLP-167-000009900 |
| RLP-167-000009903 | to | RLP-167-000009905 |
| RLP-167-000009907 | to | RLP-167-000009907 |
| RLP-167-000009917 | to | RLP-167-000009917 |
| RLP-167-000009920 | to | RLP-167-000009920 |
| RLP-167-000009937 | to | RLP-167-000009937 |
| RLP-167-000009941 | to | RLP-167-000009941 |
| RLP-167-000009947 | to | RLP-167-000009947 |
| RLP-167-000009963 | to | RLP-167-000009963 |
| RLP-167-000009966 | to | RLP-167-000009966 |
| RLP-167-000009968 | to | RLP-167-000009968 |
| RLP-167-000009979 | to | RLP-167-000009979 |
| RLP-167-000009985 | to | RLP-167-000009985 |
| RLP-167-000010004 | to | RLP-167-000010004 |
| RLP-167-000010010 | to | RLP-167-000010010 |
| RLP-167-000010012 | to | RLP-167-000010012 |
| RLP-167-000010016 | to | RLP-167-000010016 |
| RLP-167-000010026 | to | RLP-167-000010026 |
| RLP-167-000010038 | to | RLP-167-000010038 |
| RLP-167-000010043 | to | RLP-167-000010043 |
| RLP-167-000010046 | to | RLP-167-000010046 |
| RLP-167-000010049 | to | RLP-167-000010049 |
| RLP-167-000010076 | to | RLP-167-000010076 |
| RLP-167-000010100 | to | RLP-167-000010100 |
| RLP-167-000010103 | to | RLP-167-000010104 |
| RLP-167-000010106 | to | RLP-167-000010107 |
| RLP-167-000010122 | to | RLP-167-000010122 |
| RLP-167-000010130 | to | RLP-167-000010130 |
| RLP-167-000010144 | to | RLP-167-000010145 |
| RLP-167-000010148 | to | RLP-167-000010148 |
| RLP-167-000010158 | to | RLP-167-000010159 |
| RLP-167-000010169 | to | RLP-167-000010170 |
| RLP-167-000010175 | to | RLP-167-000010175 |
| RLP-167-000010180 | to | RLP-167-000010180 |
| RLP-167-000010194 | to | RLP-167-000010194 |
| RLP-167-000010199 | to | RLP-167-000010199 |
| RLP-167-000010203 | to | RLP-167-000010203 |
| RLP-167-000010206 | to | RLP-167-000010206 |
| RLP-167-000010208 | to | RLP-167-000010208 |
| RLP-167-000010213 | to | RLP-167-000010213 |
| RLP-167-000010231 | to | RLP-167-000010231 |

| | | |
|---|---|---|
| RLP-167-000010249 | to | RLP-167-000010249 |
| RLP-167-000010263 | to | RLP-167-000010263 |
| RLP-167-000010265 | to | RLP-167-000010265 |
| RLP-167-000010274 | to | RLP-167-000010274 |
| RLP-167-000010296 | to | RLP-167-000010296 |
| RLP-167-000010311 | to | RLP-167-000010311 |
| RLP-167-000010313 | to | RLP-167-000010313 |
| RLP-167-000010320 | to | RLP-167-000010320 |
| RLP-167-000010322 | to | RLP-167-000010322 |
| RLP-167-000010331 | to | RLP-167-000010331 |
| RLP-167-000010333 | to | RLP-167-000010333 |
| RLP-167-000010336 | to | RLP-167-000010336 |
| RLP-167-000010344 | to | RLP-167-000010344 |
| RLP-167-000010348 | to | RLP-167-000010348 |
| RLP-167-000010359 | to | RLP-167-000010359 |
| RLP-167-000010361 | to | RLP-167-000010361 |
| RLP-167-000010363 | to | RLP-167-000010363 |
| RLP-167-000010373 | to | RLP-167-000010373 |
| RLP-167-000010383 | to | RLP-167-000010384 |
| RLP-167-000010391 | to | RLP-167-000010391 |
| RLP-167-000010404 | to | RLP-167-000010404 |
| RLP-167-000010406 | to | RLP-167-000010406 |
| RLP-167-000010422 | to | RLP-167-000010422 |
| RLP-167-000010424 | to | RLP-167-000010424 |
| RLP-167-000010429 | to | RLP-167-000010429 |
| RLP-167-000010431 | to | RLP-167-000010431 |
| RLP-167-000010438 | to | RLP-167-000010438 |
| RLP-167-000010440 | to | RLP-167-000010440 |
| RLP-167-000010442 | to | RLP-167-000010442 |
| RLP-167-000010447 | to | RLP-167-000010447 |
| RLP-167-000010449 | to | RLP-167-000010449 |
| RLP-167-000010453 | to | RLP-167-000010453 |
| RLP-167-000010460 | to | RLP-167-000010460 |
| RLP-167-000010462 | to | RLP-167-000010462 |
| RLP-167-000010469 | to | RLP-167-000010470 |
| RLP-167-000010478 | to | RLP-167-000010478 |
| RLP-167-000010480 | to | RLP-167-000010480 |
| RLP-167-000010483 | to | RLP-167-000010483 |
| RLP-167-000010485 | to | RLP-167-000010485 |
| RLP-167-000010498 | to | RLP-167-000010498 |
| RLP-167-000010500 | to | RLP-167-000010500 |
| RLP-167-000010503 | to | RLP-167-000010504 |
| RLP-167-000010521 | to | RLP-167-000010521 |
| RLP-167-000010527 | to | RLP-167-000010527 |

| | | |
|---|---|---|
| RLP-167-000010534 | to | RLP-167-000010534 |
| RLP-167-000010539 | to | RLP-167-000010540 |
| RLP-167-000010555 | to | RLP-167-000010555 |
| RLP-167-000010564 | to | RLP-167-000010564 |
| RLP-167-000010570 | to | RLP-167-000010571 |
| RLP-167-000010599 | to | RLP-167-000010600 |
| RLP-167-000010606 | to | RLP-167-000010606 |
| RLP-167-000010620 | to | RLP-167-000010620 |
| RLP-167-000010624 | to | RLP-167-000010625 |
| RLP-167-000010627 | to | RLP-167-000010627 |
| RLP-167-000010639 | to | RLP-167-000010639 |
| RLP-167-000010642 | to | RLP-167-000010642 |
| RLP-167-000010658 | to | RLP-167-000010659 |
| RLP-167-000010665 | to | RLP-167-000010665 |
| RLP-167-000010676 | to | RLP-167-000010676 |
| RLP-167-000010678 | to | RLP-167-000010678 |
| RLP-167-000010680 | to | RLP-167-000010681 |
| RLP-167-000010683 | to | RLP-167-000010685 |
| RLP-167-000010709 | to | RLP-167-000010711 |
| RLP-167-000010713 | to | RLP-167-000010713 |
| RLP-167-000010740 | to | RLP-167-000010741 |
| RLP-167-000010753 | to | RLP-167-000010753 |
| RLP-167-000010756 | to | RLP-167-000010756 |
| RLP-167-000010785 | to | RLP-167-000010785 |
| RLP-167-000010788 | to | RLP-167-000010788 |
| RLP-167-000010798 | to | RLP-167-000010798 |
| RLP-167-000010814 | to | RLP-167-000010814 |
| RLP-167-000010835 | to | RLP-167-000010835 |
| RLP-167-000010854 | to | RLP-167-000010854 |
| RLP-167-000010870 | to | RLP-167-000010870 |
| RLP-167-000010876 | to | RLP-167-000010877 |
| RLP-167-000010880 | to | RLP-167-000010882 |
| RLP-167-000010884 | to | RLP-167-000010884 |
| RLP-167-000010891 | to | RLP-167-000010892 |
| RLP-167-000010898 | to | RLP-167-000010898 |
| RLP-167-000010901 | to | RLP-167-000010902 |
| RLP-167-000010906 | to | RLP-167-000010906 |
| RLP-167-000010911 | to | RLP-167-000010912 |
| RLP-167-000010928 | to | RLP-167-000010931 |
| RLP-167-000010946 | to | RLP-167-000010946 |
| RLP-167-000010950 | to | RLP-167-000010952 |
| RLP-167-000010968 | to | RLP-167-000010968 |
| RLP-167-000010993 | to | RLP-167-000010993 |
| RLP-167-000010998 | to | RLP-167-000011003 |

| | | |
|---|---|---|
| RLP-167-000011009 | to | RLP-167-000011009 |
| RLP-167-000011031 | to | RLP-167-000011031 |
| RLP-167-000011068 | to | RLP-167-000011068 |
| RLP-167-000011073 | to | RLP-167-000011073 |
| RLP-167-000011077 | to | RLP-167-000011077 |
| RLP-167-000011090 | to | RLP-167-000011091 |
| RLP-167-000011125 | to | RLP-167-000011126 |
| RLP-167-000011135 | to | RLP-167-000011135 |
| RLP-167-000011139 | to | RLP-167-000011139 |
| RLP-167-000011179 | to | RLP-167-000011180 |
| RLP-167-000011186 | to | RLP-167-000011186 |
| RLP-167-000011189 | to | RLP-167-000011190 |
| RLP-167-000011196 | to | RLP-167-000011196 |
| RLP-167-000011322 | to | RLP-167-000011323 |
| RLP-167-000011331 | to | RLP-167-000011331 |
| RLP-167-000011337 | to | RLP-167-000011337 |
| RLP-167-000011344 | to | RLP-167-000011345 |
| RLP-167-000011392 | to | RLP-167-000011392 |
| RLP-167-000011435 | to | RLP-167-000011437 |
| RLP-167-000011444 | to | RLP-167-000011444 |
| RLP-167-000011447 | to | RLP-167-000011447 |
| RLP-167-000011453 | to | RLP-167-000011454 |
| RLP-167-000011456 | to | RLP-167-000011456 |
| RLP-167-000011458 | to | RLP-167-000011459 |
| RLP-167-000011467 | to | RLP-167-000011467 |
| RLP-167-000011479 | to | RLP-167-000011479 |
| RLP-167-000011490 | to | RLP-167-000011492 |
| RLP-167-000011511 | to | RLP-167-000011511 |
| RLP-167-000011527 | to | RLP-167-000011527 |
| RLP-167-000011531 | to | RLP-167-000011532 |
| RLP-167-000011536 | to | RLP-167-000011539 |
| RLP-167-000011581 | to | RLP-167-000011581 |
| RLP-167-000011587 | to | RLP-167-000011587 |
| RLP-167-000011589 | to | RLP-167-000011589 |
| RLP-167-000011599 | to | RLP-167-000011599 |
| RLP-167-000011602 | to | RLP-167-000011602 |
| RLP-167-000011604 | to | RLP-167-000011604 |
| RLP-167-000011615 | to | RLP-167-000011615 |
| RLP-167-000011630 | to | RLP-167-000011630 |
| RLP-167-000011637 | to | RLP-167-000011637 |
| RLP-167-000011646 | to | RLP-167-000011646 |
| RLP-167-000011648 | to | RLP-167-000011649 |
| RLP-167-000011676 | to | RLP-167-000011676 |
| RLP-167-000011739 | to | RLP-167-000011739 |

| | | |
|---|---|---|
| RLP-167-000011742 | to | RLP-167-000011742 |
| RLP-167-000011749 | to | RLP-167-000011749 |
| RLP-167-000011770 | to | RLP-167-000011770 |
| RLP-167-000011812 | to | RLP-167-000011812 |
| RLP-167-000011862 | to | RLP-167-000011862 |
| RLP-167-000011871 | to | RLP-167-000011871 |
| RLP-167-000011874 | to | RLP-167-000011874 |
| RLP-167-000011907 | to | RLP-167-000011907 |
| RLP-167-000011963 | to | RLP-167-000011963 |
| RLP-167-000012005 | to | RLP-167-000012006 |
| RLP-167-000012017 | to | RLP-167-000012019 |
| RLP-167-000012046 | to | RLP-167-000012046 |
| RLP-167-000012064 | to | RLP-167-000012064 |
| RLP-167-000012084 | to | RLP-167-000012088 |
| RLP-167-000012099 | to | RLP-167-000012099 |
| RLP-167-000012129 | to | RLP-167-000012129 |
| RLP-167-000012132 | to | RLP-167-000012132 |
| RLP-167-000012153 | to | RLP-167-000012153 |
| RLP-167-000012159 | to | RLP-167-000012160 |
| RLP-167-000012162 | to | RLP-167-000012162 |
| RLP-167-000012170 | to | RLP-167-000012170 |
| RLP-167-000012176 | to | RLP-167-000012176 |
| RLP-167-000012198 | to | RLP-167-000012199 |
| RLP-167-000012202 | to | RLP-167-000012203 |
| RLP-167-000012214 | to | RLP-167-000012214 |
| RLP-167-000012217 | to | RLP-167-000012217 |
| RLP-167-000012220 | to | RLP-167-000012220 |
| RLP-167-000012234 | to | RLP-167-000012234 |
| RLP-167-000012319 | to | RLP-167-000012319 |
| RLP-167-000012322 | to | RLP-167-000012322 |
| RLP-167-000012336 | to | RLP-167-000012336 |
| RLP-167-000012338 | to | RLP-167-000012338 |
| RLP-167-000012343 | to | RLP-167-000012343 |
| RLP-167-000012365 | to | RLP-167-000012366 |
| RLP-167-000012368 | to | RLP-167-000012369 |
| RLP-167-000012375 | to | RLP-167-000012375 |
| RLP-167-000012381 | to | RLP-167-000012381 |
| RLP-167-000012384 | to | RLP-167-000012384 |
| RLP-167-000012386 | to | RLP-167-000012397 |
| RLP-167-000012409 | to | RLP-167-000012411 |
| RLP-167-000012414 | to | RLP-167-000012414 |
| RLP-167-000012460 | to | RLP-167-000012460 |
| RLP-167-000012485 | to | RLP-167-000012485 |
| RLP-167-000012496 | to | RLP-167-000012496 |

| | | |
|---|---|---|
| RLP-167-000012501 | to | RLP-167-000012510 |
| RLP-167-000012512 | to | RLP-167-000012512 |
| RLP-167-000012523 | to | RLP-167-000012526 |
| RLP-167-000012528 | to | RLP-167-000012528 |
| RLP-167-000012532 | to | RLP-167-000012532 |
| RLP-167-000012558 | to | RLP-167-000012558 |
| RLP-167-000012565 | to | RLP-167-000012565 |
| RLP-167-000012599 | to | RLP-167-000012599 |
| RLP-167-000012608 | to | RLP-167-000012617 |
| RLP-167-000012625 | to | RLP-167-000012625 |
| RLP-167-000012629 | to | RLP-167-000012629 |
| RLP-167-000012660 | to | RLP-167-000012660 |
| RLP-167-000012666 | to | RLP-167-000012670 |
| RLP-167-000012672 | to | RLP-167-000012672 |
| RLP-167-000012680 | to | RLP-167-000012680 |
| RLP-167-000012688 | to | RLP-167-000012692 |
| RLP-167-000012696 | to | RLP-167-000012696 |
| RLP-167-000012704 | to | RLP-167-000012704 |
| RLP-167-000012709 | to | RLP-167-000012710 |
| RLP-167-000012712 | to | RLP-167-000012715 |
| RLP-167-000012725 | to | RLP-167-000012725 |
| RLP-167-000012738 | to | RLP-167-000012738 |
| RLP-167-000012744 | to | RLP-167-000012744 |
| RLP-167-000012748 | to | RLP-167-000012751 |
| RLP-167-000012757 | to | RLP-167-000012757 |
| RLP-167-000012765 | to | RLP-167-000012765 |
| RLP-167-000012770 | to | RLP-167-000012770 |
| RLP-167-000012772 | to | RLP-167-000012779 |
| RLP-167-000012810 | to | RLP-167-000012810 |
| RLP-167-000012812 | to | RLP-167-000012812 |
| RLP-167-000012818 | to | RLP-167-000012818 |
| RLP-167-000012825 | to | RLP-167-000012825 |
| RLP-167-000012836 | to | RLP-167-000012836 |
| RLP-167-000012862 | to | RLP-167-000012862 |
| RLP-167-000012886 | to | RLP-167-000012887 |
| RLP-167-000012928 | to | RLP-167-000012928 |
| RLP-167-000012990 | to | RLP-167-000012990 |
| RLP-167-000013006 | to | RLP-167-000013013 |
| RLP-167-000013026 | to | RLP-167-000013026 |
| RLP-167-000013029 | to | RLP-167-000013029 |
| RLP-167-000013034 | to | RLP-167-000013036 |
| RLP-167-000013040 | to | RLP-167-000013040 |
| RLP-167-000013042 | to | RLP-167-000013042 |
| RLP-167-000013051 | to | RLP-167-000013054 |

| | | |
|---|---|---|
| RLP-167-000013063 | to | RLP-167-000013063 |
| RLP-167-000013075 | to | RLP-167-000013075 |
| RLP-167-000013107 | to | RLP-167-000013107 |
| RLP-167-000013109 | to | RLP-167-000013112 |
| RLP-167-000013118 | to | RLP-167-000013118 |
| RLP-167-000013133 | to | RLP-167-000013133 |
| RLP-167-000013139 | to | RLP-167-000013139 |
| RLP-167-000013142 | to | RLP-167-000013142 |
| RLP-167-000013170 | to | RLP-167-000013170 |
| RLP-167-000013175 | to | RLP-167-000013175 |
| RLP-167-000013196 | to | RLP-167-000013196 |
| RLP-167-000013242 | to | RLP-167-000013242 |
| RLP-167-000013254 | to | RLP-167-000013255 |
| RLP-167-000013273 | to | RLP-167-000013273 |
| RLP-167-000013306 | to | RLP-167-000013306 |
| RLP-167-000013312 | to | RLP-167-000013313 |
| RLP-167-000013315 | to | RLP-167-000013315 |
| RLP-167-000013317 | to | RLP-167-000013321 |
| RLP-167-000013323 | to | RLP-167-000013323 |
| RLP-167-000013336 | to | RLP-167-000013336 |
| RLP-167-000013338 | to | RLP-167-000013338 |
| RLP-167-000013340 | to | RLP-167-000013340 |
| RLP-167-000013346 | to | RLP-167-000013346 |
| RLP-167-000013352 | to | RLP-167-000013352 |
| RLP-167-000013358 | to | RLP-167-000013359 |
| RLP-167-000013361 | to | RLP-167-000013362 |
| RLP-167-000013367 | to | RLP-167-000013367 |
| RLP-167-000013404 | to | RLP-167-000013404 |
| RLP-167-000013425 | to | RLP-167-000013425 |
| RLP-167-000013427 | to | RLP-167-000013427 |
| RLP-167-000013455 | to | RLP-167-000013455 |
| RLP-167-000013476 | to | RLP-167-000013476 |
| RLP-167-000013484 | to | RLP-167-000013488 |
| RLP-167-000013490 | to | RLP-167-000013491 |
| RLP-167-000013493 | to | RLP-167-000013495 |
| RLP-167-000013497 | to | RLP-167-000013497 |
| RLP-167-000013515 | to | RLP-167-000013516 |
| RLP-167-000013518 | to | RLP-167-000013518 |
| RLP-167-000013540 | to | RLP-167-000013540 |
| RLP-167-000013542 | to | RLP-167-000013542 |
| RLP-167-000013545 | to | RLP-167-000013545 |
| RLP-167-000013611 | to | RLP-167-000013611 |
| RLP-167-000013618 | to | RLP-167-000013618 |
| RLP-167-000013643 | to | RLP-167-000013644 |

| | | |
|---|---|---|
| RLP-167-000013646 | to | RLP-167-000013649 |
| RLP-167-000013662 | to | RLP-167-000013662 |
| RLP-167-000013684 | to | RLP-167-000013684 |
| RLP-167-000013691 | to | RLP-167-000013691 |
| RLP-167-000013702 | to | RLP-167-000013702 |
| RLP-167-000013714 | to | RLP-167-000013714 |
| RLP-167-000013716 | to | RLP-167-000013716 |
| RLP-167-000013718 | to | RLP-167-000013722 |
| RLP-167-000013727 | to | RLP-167-000013727 |
| RLP-167-000013736 | to | RLP-167-000013736 |
| RLP-167-000013748 | to | RLP-167-000013748 |
| RLP-167-000013754 | to | RLP-167-000013754 |
| RLP-167-000013756 | to | RLP-167-000013756 |
| RLP-167-000013761 | to | RLP-167-000013766 |
| RLP-167-000013771 | to | RLP-167-000013771 |
| RLP-167-000013796 | to | RLP-167-000013796 |
| RLP-167-000013819 | to | RLP-167-000013820 |
| RLP-167-000013831 | to | RLP-167-000013832 |
| RLP-167-000013840 | to | RLP-167-000013840 |
| RLP-167-000013864 | to | RLP-167-000013864 |
| RLP-167-000013902 | to | RLP-167-000013902 |
| RLP-167-000013904 | to | RLP-167-000013905 |
| RLP-167-000013907 | to | RLP-167-000013908 |
| RLP-167-000013926 | to | RLP-167-000013930 |
| RLP-167-000013940 | to | RLP-167-000013940 |
| RLP-167-000013990 | to | RLP-167-000013992 |
| RLP-167-000013994 | to | RLP-167-000013996 |
| RLP-167-000014013 | to | RLP-167-000014030 |
| RLP-167-000014032 | to | RLP-167-000014032 |
| RLP-167-000014044 | to | RLP-167-000014044 |
| RLP-167-000014079 | to | RLP-167-000014079 |
| RLP-167-000014088 | to | RLP-167-000014088 |
| RLP-167-000014100 | to | RLP-167-000014104 |
| RLP-167-000014106 | to | RLP-167-000014106 |
| RLP-167-000014109 | to | RLP-167-000014112 |
| RLP-167-000014143 | to | RLP-167-000014143 |
| RLP-167-000014155 | to | RLP-167-000014158 |
| RLP-167-000014176 | to | RLP-167-000014176 |
| RLP-167-000014181 | to | RLP-167-000014200 |
| RLP-167-000014202 | to | RLP-167-000014203 |
| RLP-167-000014205 | to | RLP-167-000014207 |
| RLP-167-000014210 | to | RLP-167-000014210 |
| RLP-167-000014212 | to | RLP-167-000014212 |
| RLP-167-000014214 | to | RLP-167-000014215 |

RLP-167-000014225    to    RLP-167-000014226
RLP-167-000014229    to    RLP-167-000014230
RLP-167-000014242    to    RLP-167-000014242
RLP-167-000014246    to    RLP-167-000014246
RLP-167-000014248    to    RLP-167-000014250
RLP-167-000014264    to    RLP-167-000014264
RLP-167-000014273    to    RLP-167-000014273
RLP-167-000014287    to    RLP-167-000014287
RLP-167-000014303    to    RLP-167-000014304
RLP-167-000014306    to    RLP-167-000014307
RLP-167-000014334    to    RLP-167-000014334
RLP-167-000014377    to    RLP-167-000014377
RLP-167-000014388    to    RLP-167-000014388
RLP-167-000014402    to    RLP-167-000014412
RLP-167-000014423    to    RLP-167-000014423
RLP-167-000014438    to    RLP-167-000014438
RLP-167-000014440    to    RLP-167-000014440
RLP-167-000014443    to    RLP-167-000014444
RLP-167-000014446    to    RLP-167-000014446
RLP-167-000014484    to    RLP-167-000014484
RLP-167-000014488    to    RLP-167-000014488
RLP-167-000014511    to    RLP-167-000014511
RLP-167-000014514    to    RLP-167-000014514
RLP-167-000014519    to    RLP-167-000014519
RLP-167-000014535    to    RLP-167-000014536
RLP-167-000014544    to    RLP-167-000014544
RLP-167-000014560    to    RLP-167-000014561
RLP-167-000014563    to    RLP-167-000014563
RLP-167-000014589    to    RLP-167-000014589
RLP-167-000014622    to    RLP-167-000014622
RLP-167-000014652    to    RLP-167-000014652
RLP-167-000014657    to    RLP-167-000014657
RLP-167-000014672    to    RLP-167-000014672
RLP-167-000014674    to    RLP-167-000014674
RLP-167-000014680    to    RLP-167-000014680
RLP-167-000014686    to    RLP-167-000014686
RLP-167-000014689    to    RLP-167-000014689
RLP-167-000014702    to    RLP-167-000014702
RLP-167-000014732    to    RLP-167-000014732
RLP-167-000014759    to    RLP-167-000014759
RLP-167-000014795    to    RLP-167-000014795
RLP-167-000014821    to    RLP-167-000014821
RLP-167-000014844    to    RLP-167-000014844
RLP-167-000014849    to    RLP-167-000014849

| | | |
|---|---|---|
| RLP-167-000014879 | to | RLP-167-000014881 |
| RLP-167-000014883 | to | RLP-167-000014890 |
| RLP-167-000014892 | to | RLP-167-000014892 |
| RLP-167-000014898 | to | RLP-167-000014898 |
| RLP-167-000014912 | to | RLP-167-000014912 |
| RLP-167-000014923 | to | RLP-167-000014923 |
| RLP-167-000014937 | to | RLP-167-000014939 |
| RLP-167-000014941 | to | RLP-167-000014942 |
| RLP-167-000014967 | to | RLP-167-000014967 |
| RLP-167-000014969 | to | RLP-167-000014969 |
| RLP-167-000014990 | to | RLP-167-000014990 |
| RLP-167-000015005 | to | RLP-167-000015005 |
| RLP-167-000015028 | to | RLP-167-000015028 |
| RLP-167-000015033 | to | RLP-167-000015050 |
| RLP-167-000015058 | to | RLP-167-000015058 |
| RLP-167-000015088 | to | RLP-167-000015088 |
| RLP-167-000015098 | to | RLP-167-000015098 |
| RLP-167-000015132 | to | RLP-167-000015135 |
| RLP-167-000015138 | to | RLP-167-000015139 |
| RLP-167-000015144 | to | RLP-167-000015144 |
| RLP-167-000015160 | to | RLP-167-000015160 |
| RLP-167-000015192 | to | RLP-167-000015192 |
| RLP-167-000015199 | to | RLP-167-000015199 |
| RLP-167-000015214 | to | RLP-167-000015214 |
| RLP-167-000015217 | to | RLP-167-000015219 |
| RLP-167-000015222 | to | RLP-167-000015222 |
| RLP-167-000015227 | to | RLP-167-000015227 |
| RLP-167-000015235 | to | RLP-167-000015235 |
| RLP-167-000015279 | to | RLP-167-000015281 |
| RLP-167-000015308 | to | RLP-167-000015308 |
| RLP-167-000015335 | to | RLP-167-000015340 |
| RLP-167-000015363 | to | RLP-167-000015363 |
| RLP-167-000015372 | to | RLP-167-000015373 |
| RLP-167-000015408 | to | RLP-167-000015409 |
| RLP-167-000015415 | to | RLP-167-000015415 |
| RLP-167-000015417 | to | RLP-167-000015417 |
| RLP-167-000015424 | to | RLP-167-000015424 |
| RLP-167-000015427 | to | RLP-167-000015427 |
| RLP-167-000015431 | to | RLP-167-000015431 |
| RLP-167-000015443 | to | RLP-167-000015449 |
| RLP-167-000015451 | to | RLP-167-000015454 |
| RLP-167-000015467 | to | RLP-167-000015467 |
| RLP-167-000015480 | to | RLP-167-000015480 |
| RLP-167-000015505 | to | RLP-167-000015508 |

| | | |
|---|---|---|
| RLP-167-000015522 | to | RLP-167-000015522 |
| RLP-167-000015527 | to | RLP-167-000015527 |
| RLP-167-000015569 | to | RLP-167-000015569 |
| RLP-167-000015581 | to | RLP-167-000015581 |
| RLP-167-000015591 | to | RLP-167-000015598 |
| RLP-167-000015600 | to | RLP-167-000015600 |
| RLP-167-000015609 | to | RLP-167-000015618 |
| RLP-167-000015639 | to | RLP-167-000015639 |
| RLP-167-000015667 | to | RLP-167-000015667 |
| RLP-168-000015586 | to | RLP-168-000015586 |
| RLP-168-000015588 | to | RLP-168-000015589 |
| RLP-168-000015591 | to | RLP-168-000015594 |
| RLP-168-000015596 | to | RLP-168-000015597 |
| RLP-168-000015600 | to | RLP-168-000015600 |
| RLP-168-000015602 | to | RLP-168-000015602 |
| RLP-168-000015604 | to | RLP-168-000015604 |
| RLP-168-000015612 | to | RLP-168-000015613 |
| RLP-168-000015619 | to | RLP-168-000015619 |
| RLP-168-000015624 | to | RLP-168-000015624 |
| RLP-168-000015628 | to | RLP-168-000015628 |
| RLP-168-000015638 | to | RLP-168-000015638 |
| RLP-168-000015641 | to | RLP-168-000015641 |
| RLP-168-000015645 | to | RLP-168-000015645 |
| RLP-168-000015660 | to | RLP-168-000015661 |
| RLP-168-000015663 | to | RLP-168-000015663 |
| RLP-168-000015667 | to | RLP-168-000015667 |
| RLP-168-000015671 | to | RLP-168-000015671 |
| RLP-168-000015675 | to | RLP-168-000015675 |
| RLP-168-000015682 | to | RLP-168-000015682 |
| RLP-168-000015686 | to | RLP-168-000015687 |
| RLP-168-000015691 | to | RLP-168-000015691 |
| RLP-168-000015694 | to | RLP-168-000015694 |
| RLP-168-000015704 | to | RLP-168-000015704 |
| RLP-168-000015706 | to | RLP-168-000015706 |
| RLP-168-000015708 | to | RLP-168-000015709 |
| RLP-168-000015712 | to | RLP-168-000015712 |
| RLP-168-000015717 | to | RLP-168-000015718 |
| RLP-168-000015726 | to | RLP-168-000015726 |
| RLP-168-000015738 | to | RLP-168-000015738 |
| RLP-168-000015741 | to | RLP-168-000015741 |
| RLP-168-000015743 | to | RLP-168-000015745 |
| RLP-168-000015748 | to | RLP-168-000015748 |
| RLP-168-000015761 | to | RLP-168-000015761 |
| RLP-168-000015770 | to | RLP-168-000015770 |

| | | |
|---|---|---|
| RLP-168-000015772 | to | RLP-168-000015772 |
| RLP-168-000015777 | to | RLP-168-000015778 |
| RLP-168-000015780 | to | RLP-168-000015780 |
| RLP-168-000015783 | to | RLP-168-000015790 |
| RLP-168-000015793 | to | RLP-168-000015793 |
| RLP-168-000015796 | to | RLP-168-000015796 |
| RLP-168-000015799 | to | RLP-168-000015799 |
| RLP-168-000015802 | to | RLP-168-000015803 |
| RLP-168-000015807 | to | RLP-168-000015807 |
| RLP-168-000015815 | to | RLP-168-000015815 |
| RLP-168-000015827 | to | RLP-168-000015827 |
| RLP-168-000015843 | to | RLP-168-000015847 |
| RLP-168-000015859 | to | RLP-168-000015860 |
| RLP-168-000015862 | to | RLP-168-000015864 |
| RLP-168-000015868 | to | RLP-168-000015868 |
| RLP-168-000015874 | to | RLP-168-000015874 |
| RLP-168-000015876 | to | RLP-168-000015877 |
| RLP-168-000015883 | to | RLP-168-000015883 |
| RLP-168-000015886 | to | RLP-168-000015886 |
| RLP-168-000015889 | to | RLP-168-000015889 |
| RLP-168-000015899 | to | RLP-168-000015900 |
| RLP-168-000015905 | to | RLP-168-000015905 |
| RLP-168-000015915 | to | RLP-168-000015918 |
| RLP-168-000015921 | to | RLP-168-000015921 |
| RLP-168-000015929 | to | RLP-168-000015929 |
| RLP-168-000015936 | to | RLP-168-000015936 |
| RLP-168-000015941 | to | RLP-168-000015941 |
| RLP-168-000015943 | to | RLP-168-000015943 |
| RLP-168-000015954 | to | RLP-168-000015954 |
| RLP-168-000015961 | to | RLP-168-000015961 |
| RLP-168-000015963 | to | RLP-168-000015963 |
| RLP-168-000015967 | to | RLP-168-000015967 |
| RLP-168-000015969 | to | RLP-168-000015970 |
| RLP-168-000015972 | to | RLP-168-000015973 |
| RLP-168-000015978 | to | RLP-168-000015978 |
| RLP-168-000015983 | to | RLP-168-000015983 |
| RLP-168-000015987 | to | RLP-168-000015987 |
| RLP-168-000015998 | to | RLP-168-000015998 |
| RLP-168-000016011 | to | RLP-168-000016011 |
| RLP-168-000016020 | to | RLP-168-000016020 |
| RLP-168-000016028 | to | RLP-168-000016028 |
| RLP-168-000016031 | to | RLP-168-000016031 |
| RLP-168-000016033 | to | RLP-168-000016035 |
| RLP-168-000016041 | to | RLP-168-000016042 |

| | | |
|---|---|---|
| RLP-168-000016045 | to | RLP-168-000016048 |
| RLP-168-000016050 | to | RLP-168-000016051 |
| RLP-168-000016053 | to | RLP-168-000016053 |
| RLP-168-000016055 | to | RLP-168-000016058 |
| RLP-168-000016060 | to | RLP-168-000016060 |
| RLP-168-000016064 | to | RLP-168-000016064 |
| RLP-168-000016068 | to | RLP-168-000016069 |
| RLP-168-000016072 | to | RLP-168-000016072 |
| RLP-168-000016076 | to | RLP-168-000016076 |
| RLP-168-000016087 | to | RLP-168-000016087 |
| RLP-168-000016091 | to | RLP-168-000016091 |
| RLP-168-000016094 | to | RLP-168-000016094 |
| RLP-168-000016096 | to | RLP-168-000016096 |
| RLP-168-000016099 | to | RLP-168-000016099 |
| RLP-168-000016112 | to | RLP-168-000016112 |
| RLP-168-000016120 | to | RLP-168-000016120 |
| RLP-168-000016128 | to | RLP-168-000016128 |
| RLP-168-000016130 | to | RLP-168-000016130 |
| RLP-168-000016132 | to | RLP-168-000016133 |
| RLP-168-000016135 | to | RLP-168-000016136 |
| RLP-168-000016142 | to | RLP-168-000016142 |
| RLP-168-000016150 | to | RLP-168-000016150 |
| RLP-168-000016161 | to | RLP-168-000016161 |
| RLP-168-000016167 | to | RLP-168-000016167 |
| RLP-168-000016169 | to | RLP-168-000016169 |
| RLP-168-000016171 | to | RLP-168-000016171 |
| RLP-168-000016175 | to | RLP-168-000016175 |
| RLP-168-000016190 | to | RLP-168-000016190 |
| RLP-168-000016199 | to | RLP-168-000016199 |
| RLP-168-000016208 | to | RLP-168-000016208 |
| RLP-168-000016213 | to | RLP-168-000016213 |
| RLP-168-000016216 | to | RLP-168-000016216 |
| RLP-168-000016224 | to | RLP-168-000016224 |
| RLP-168-000016237 | to | RLP-168-000016237 |
| RLP-168-000016244 | to | RLP-168-000016244 |
| RLP-168-000016249 | to | RLP-168-000016249 |
| RLP-168-000016251 | to | RLP-168-000016251 |
| RLP-168-000016277 | to | RLP-168-000016278 |
| RLP-168-000016293 | to | RLP-168-000016294 |
| RLP-168-000016298 | to | RLP-168-000016298 |
| RLP-168-000016300 | to | RLP-168-000016300 |
| RLP-168-000016303 | to | RLP-168-000016304 |
| RLP-168-000016306 | to | RLP-168-000016306 |
| RLP-168-000016310 | to | RLP-168-000016310 |

| | | |
|---|---|---|
| RLP-168-000016312 | to | RLP-168-000016312 |
| RLP-168-000016318 | to | RLP-168-000016319 |
| RLP-168-000016321 | to | RLP-168-000016324 |
| RLP-168-000016333 | to | RLP-168-000016333 |
| RLP-168-000016337 | to | RLP-168-000016337 |
| RLP-168-000016340 | to | RLP-168-000016340 |
| RLP-168-000016345 | to | RLP-168-000016345 |
| RLP-168-000016349 | to | RLP-168-000016349 |
| RLP-168-000016359 | to | RLP-168-000016360 |
| RLP-168-000016362 | to | RLP-168-000016362 |
| RLP-168-000016365 | to | RLP-168-000016367 |
| RLP-168-000016377 | to | RLP-168-000016377 |
| RLP-168-000016381 | to | RLP-168-000016385 |
| RLP-168-000016396 | to | RLP-168-000016396 |
| RLP-168-000016400 | to | RLP-168-000016400 |
| RLP-168-000016405 | to | RLP-168-000016405 |
| RLP-168-000016407 | to | RLP-168-000016408 |
| RLP-168-000016411 | to | RLP-168-000016412 |
| RLP-168-000016414 | to | RLP-168-000016414 |
| RLP-168-000016422 | to | RLP-168-000016422 |
| RLP-168-000016428 | to | RLP-168-000016430 |
| RLP-168-000016432 | to | RLP-168-000016433 |
| RLP-168-000016435 | to | RLP-168-000016435 |
| RLP-168-000016440 | to | RLP-168-000016441 |
| RLP-168-000016446 | to | RLP-168-000016446 |
| RLP-168-000016450 | to | RLP-168-000016450 |
| RLP-168-000016455 | to | RLP-168-000016455 |
| RLP-168-000016461 | to | RLP-168-000016461 |
| RLP-168-000016465 | to | RLP-168-000016465 |
| RLP-168-000016469 | to | RLP-168-000016469 |
| RLP-168-000016472 | to | RLP-168-000016472 |
| RLP-168-000016481 | to | RLP-168-000016481 |
| RLP-168-000016485 | to | RLP-168-000016485 |
| RLP-168-000016490 | to | RLP-168-000016490 |
| RLP-168-000016497 | to | RLP-168-000016497 |
| RLP-168-000016500 | to | RLP-168-000016501 |
| RLP-168-000016505 | to | RLP-168-000016507 |
| RLP-168-000016509 | to | RLP-168-000016509 |
| RLP-168-000016512 | to | RLP-168-000016512 |
| RLP-168-000016514 | to | RLP-168-000016514 |
| RLP-168-000016518 | to | RLP-168-000016518 |
| RLP-168-000016534 | to | RLP-168-000016534 |
| RLP-168-000016539 | to | RLP-168-000016539 |
| RLP-168-000016543 | to | RLP-168-000016543 |

| | | |
|---|---|---|
| RLP-168-000016546 | to | RLP-168-000016546 |
| RLP-168-000016554 | to | RLP-168-000016555 |
| RLP-168-000016560 | to | RLP-168-000016561 |
| RLP-168-000016571 | to | RLP-168-000016571 |
| RLP-168-000016573 | to | RLP-168-000016575 |
| RLP-168-000016577 | to | RLP-168-000016577 |
| RLP-168-000016580 | to | RLP-168-000016580 |
| RLP-168-000016585 | to | RLP-168-000016585 |
| RLP-168-000016587 | to | RLP-168-000016590 |
| RLP-168-000016593 | to | RLP-168-000016594 |
| RLP-168-000016601 | to | RLP-168-000016601 |
| RLP-168-000016604 | to | RLP-168-000016604 |
| RLP-168-000016610 | to | RLP-168-000016611 |
| RLP-168-000016613 | to | RLP-168-000016613 |
| RLP-168-000016615 | to | RLP-168-000016615 |
| RLP-168-000016663 | to | RLP-168-000016663 |
| RLP-168-000016905 | to | RLP-168-000016905 |
| RLP-168-000016992 | to | RLP-168-000016992 |
| RLP-168-000017059 | to | RLP-168-000017059 |
| RLP-168-000020712 | to | RLP-168-000020712 |
| RLP-168-000020723 | to | RLP-168-000020723 |
| RLP-168-000020739 | to | RLP-168-000020739 |
| RLP-168-000020744 | to | RLP-168-000020744 |
| RLP-168-000020778 | to | RLP-168-000020778 |
| RLP-168-000020782 | to | RLP-168-000020783 |
| RLP-168-000020799 | to | RLP-168-000020799 |
| RLP-168-000020802 | to | RLP-168-000020802 |
| RLP-168-000020804 | to | RLP-168-000020804 |
| RLP-168-000020820 | to | RLP-168-000020820 |
| RLP-168-000020839 | to | RLP-168-000020840 |
| RLP-168-000020944 | to | RLP-168-000020944 |
| RLP-168-000020992 | to | RLP-168-000020992 |
| RLP-168-000021005 | to | RLP-168-000021005 |
| RLP-168-000021028 | to | RLP-168-000021028 |
| RLP-168-000021366 | to | RLP-168-000021366 |
| RLP-168-000021490 | to | RLP-168-000021490 |
| RLP-168-000024682 | to | RLP-168-000024682 |
| RLP-168-000024735 | to | RLP-168-000024735 |
| RLP-168-000025014 | to | RLP-168-000025014 |
| RLP-168-000025104 | to | RLP-168-000025106 |
| RLP-168-000025158 | to | RLP-168-000025160 |
| RLP-168-000025203 | to | RLP-168-000025203 |
| RLP-168-000025208 | to | RLP-168-000025208 |
| RLP-168-000025239 | to | RLP-168-000025246 |

| | | |
|---|---|---|
| RLP-168-000025286 | to | RLP-168-000025286 |
| RLP-168-000025325 | to | RLP-168-000025325 |
| RLP-168-000025328 | to | RLP-168-000025329 |
| RLP-168-000025351 | to | RLP-168-000025353 |
| RLP-168-000025418 | to | RLP-168-000025418 |
| RLP-168-000025429 | to | RLP-168-000025429 |
| RLP-168-000025433 | to | RLP-168-000025434 |
| RLP-168-000025502 | to | RLP-168-000025503 |
| RLP-168-000025567 | to | RLP-168-000025567 |
| RLP-168-000025579 | to | RLP-168-000025579 |
| RLP-168-000025582 | to | RLP-168-000025582 |
| RLP-168-000025594 | to | RLP-168-000025594 |
| RLP-168-000025621 | to | RLP-168-000025622 |
| RLP-168-000025706 | to | RLP-168-000025707 |
| RLP-168-000025723 | to | RLP-168-000025725 |
| RLP-168-000025736 | to | RLP-168-000025736 |
| RLP-168-000025740 | to | RLP-168-000025740 |
| RLP-168-000025792 | to | RLP-168-000025792 |
| RLP-168-000025857 | to | RLP-168-000025869 |
| RLP-168-000025875 | to | RLP-168-000025875 |
| RLP-168-000025893 | to | RLP-168-000025893 |
| RLP-168-000025896 | to | RLP-168-000025899 |
| RLP-168-000025901 | to | RLP-168-000025901 |
| RLP-168-000025905 | to | RLP-168-000025905 |
| RLP-168-000026033 | to | RLP-168-000026038 |
| RLP-168-000026130 | to | RLP-168-000026131 |
| RLP-168-000026140 | to | RLP-168-000026141 |
| RLP-168-000026146 | to | RLP-168-000026146 |
| RLP-168-000026154 | to | RLP-168-000026155 |
| RLP-168-000026159 | to | RLP-168-000026160 |
| RLP-168-000026170 | to | RLP-168-000026172 |
| RLP-168-000026175 | to | RLP-168-000026176 |
| RLP-168-000026229 | to | RLP-168-000026230 |
| RLP-168-000026236 | to | RLP-168-000026258 |
| RLP-168-000026262 | to | RLP-168-000026264 |
| RLP-168-000026268 | to | RLP-168-000026268 |
| RLP-168-000026271 | to | RLP-168-000026272 |
| RLP-168-000026281 | to | RLP-168-000026281 |
| RLP-168-000026290 | to | RLP-168-000026290 |
| RLP-168-000026330 | to | RLP-168-000026331 |
| RLP-168-000026345 | to | RLP-168-000026345 |
| RLP-168-000026358 | to | RLP-168-000026358 |
| RLP-168-000026372 | to | RLP-168-000026372 |
| RLP-168-000026446 | to | RLP-168-000026446 |

| | | |
|---|---|---|
| RLP-168-000026560 | to | RLP-168-000026560 |
| RLP-168-000026632 | to | RLP-168-000026632 |
| RLP-168-000027546 | to | RLP-168-000027548 |
| RLP-168-000028196 | to | RLP-168-000028197 |
| RLP-168-000028231 | to | RLP-168-000028231 |
| RLP-168-000028380 | to | RLP-168-000028380 |
| RLP-168-000028391 | to | RLP-168-000028391 |
| RLP-168-000028410 | to | RLP-168-000028411 |
| RLP-168-000028442 | to | RLP-168-000028442 |
| RLP-168-000028465 | to | RLP-168-000028465 |
| RLP-168-000028477 | to | RLP-168-000028477 |
| RLP-168-000028506 | to | RLP-168-000028506 |
| RLP-168-000028587 | to | RLP-168-000028589 |
| RLP-168-000028600 | to | RLP-168-000028600 |
| RLP-168-000028624 | to | RLP-168-000028625 |
| RLP-168-000028653 | to | RLP-168-000028654 |
| RLP-168-000028703 | to | RLP-168-000028704 |
| RLP-168-000028738 | to | RLP-168-000028738 |
| RLP-168-000028850 | to | RLP-168-000028851 |
| RLP-168-000028927 | to | RLP-168-000028927 |
| RLP-168-000028934 | to | RLP-168-000028934 |
| RLP-168-000029025 | to | RLP-168-000029025 |
| RLP-168-000029045 | to | RLP-168-000029047 |
| RLP-168-000029049 | to | RLP-168-000029050 |
| RLP-168-000029052 | to | RLP-168-000029055 |
| RLP-168-000029057 | to | RLP-168-000029060 |
| RLP-168-000029093 | to | RLP-168-000029096 |
| RLP-168-000029099 | to | RLP-168-000029100 |
| RLP-168-000029106 | to | RLP-168-000029106 |
| RLP-168-000029154 | to | RLP-168-000029154 |
| RLP-168-000029170 | to | RLP-168-000029170 |
| RLP-168-000029198 | to | RLP-168-000029198 |
| RLP-168-000029214 | to | RLP-168-000029214 |
| RLP-168-000029258 | to | RLP-168-000029264 |
| RLP-168-000029266 | to | RLP-168-000029266 |
| RLP-168-000029350 | to | RLP-168-000029353 |
| RLP-168-000029428 | to | RLP-168-000029430 |
| RLP-168-000029439 | to | RLP-168-000029439 |
| RLP-168-000029476 | to | RLP-168-000029476 |
| RLP-168-000029493 | to | RLP-168-000029493 |
| RLP-168-000029507 | to | RLP-168-000029507 |
| RLP-168-000029516 | to | RLP-168-000029517 |
| RLP-168-000029538 | to | RLP-168-000029543 |
| RLP-168-000029576 | to | RLP-168-000029576 |

| | | |
|---|---|---|
| RLP-168-000029632 | to | RLP-168-000029634 |
| RLP-168-000029642 | to | RLP-168-000029642 |
| RLP-168-000029648 | to | RLP-168-000029649 |
| RLP-168-000029657 | to | RLP-168-000029657 |
| RLP-168-000029682 | to | RLP-168-000029685 |
| RLP-168-000029709 | to | RLP-168-000029709 |
| RLP-168-000029716 | to | RLP-168-000029716 |
| RLP-168-000029728 | to | RLP-168-000029729 |
| RLP-168-000029736 | to | RLP-168-000029741 |
| RLP-168-000029754 | to | RLP-168-000029754 |
| RLP-168-000029759 | to | RLP-168-000029759 |
| RLP-168-000029765 | to | RLP-168-000029766 |
| RLP-168-000029768 | to | RLP-168-000029768 |
| RLP-168-000029770 | to | RLP-168-000029770 |
| RLP-168-000029780 | to | RLP-168-000029781 |
| RLP-168-000029785 | to | RLP-168-000029789 |
| RLP-168-000029791 | to | RLP-168-000029793 |
| RLP-168-000029799 | to | RLP-168-000029800 |
| RLP-168-000029802 | to | RLP-168-000029807 |
| RLP-168-000029809 | to | RLP-168-000029823 |
| RLP-168-000029829 | to | RLP-168-000029829 |
| RLP-168-000029833 | to | RLP-168-000029835 |
| RLP-168-000029837 | to | RLP-168-000029840 |
| RLP-168-000029848 | to | RLP-168-000029848 |
| RLP-168-000029889 | to | RLP-168-000029889 |
| RLP-168-000029897 | to | RLP-168-000029908 |
| RLP-168-000029928 | to | RLP-168-000029928 |
| RLP-168-000029960 | to | RLP-168-000029960 |
| RLP-168-000029962 | to | RLP-168-000029962 |
| RLP-168-000029965 | to | RLP-168-000029965 |
| RLP-168-000029980 | to | RLP-168-000029980 |
| RLP-168-000029989 | to | RLP-168-000029991 |
| RLP-168-000029993 | to | RLP-168-000029993 |
| RLP-168-000029995 | to | RLP-168-000029995 |
| RLP-168-000030001 | to | RLP-168-000030004 |
| RLP-168-000030040 | to | RLP-168-000030041 |
| RLP-168-000030117 | to | RLP-168-000030117 |
| RLP-168-000030119 | to | RLP-168-000030119 |
| RLP-168-000030177 | to | RLP-168-000030187 |
| RLP-168-000030213 | to | RLP-168-000030219 |
| RLP-168-000030273 | to | RLP-168-000030273 |
| RLP-168-000030297 | to | RLP-168-000030301 |
| RLP-168-000030303 | to | RLP-168-000030303 |
| RLP-168-000030413 | to | RLP-168-000030413 |

71

| | | |
|---|---|---|
| RLP-168-000030420 | to | RLP-168-000030420 |
| RLP-168-000030485 | to | RLP-168-000030486 |
| RLP-168-000030497 | to | RLP-168-000030497 |
| RLP-168-000030731 | to | RLP-168-000030732 |
| RLP-168-000030749 | to | RLP-168-000030749 |
| RLP-168-000030888 | to | RLP-168-000031050 |
| ULP-006-000000002 | to | ULP-006-000000003 |
| ULP-006-000000021 | to | ULP-006-000000021 |
| ULP-006-000000026 | to | ULP-006-000000027 |
| ULP-006-000000055 | to | ULP-006-000000055 |
| ULP-006-000000060 | to | ULP-006-000000060 |
| ULP-006-000000083 | to | ULP-006-000000084 |
| ULP-006-000000122 | to | ULP-006-000000122 |
| ULP-006-000000129 | to | ULP-006-000000130 |
| ULP-006-000000135 | to | ULP-006-000000135 |
| ULP-006-000000137 | to | ULP-006-000000138 |
| ULP-006-000000140 | to | ULP-006-000000140 |
| ULP-006-000000144 | to | ULP-006-000000144 |
| ULP-006-000000177 | to | ULP-006-000000177 |
| ULP-006-000000181 | to | ULP-006-000000181 |
| ULP-006-000000198 | to | ULP-006-000000199 |
| ULP-006-000000201 | to | ULP-006-000000201 |
| ULP-006-000000209 | to | ULP-006-000000209 |
| ULP-006-000000213 | to | ULP-006-000000215 |
| ULP-006-000000218 | to | ULP-006-000000218 |
| ULP-006-000000224 | to | ULP-006-000000224 |
| ULP-006-000000227 | to | ULP-006-000000228 |
| ULP-006-000000231 | to | ULP-006-000000231 |
| ULP-006-000000271 | to | ULP-006-000000271 |
| ULP-006-000000295 | to | ULP-006-000000295 |
| ULP-006-000000297 | to | ULP-006-000000297 |
| ULP-006-000000311 | to | ULP-006-000000311 |
| ULP-006-000000361 | to | ULP-006-000000361 |
| ULP-006-000000382 | to | ULP-006-000000382 |
| ULP-006-000000399 | to | ULP-006-000000399 |
| ULP-006-000000417 | to | ULP-006-000000417 |
| ULP-006-000000426 | to | ULP-006-000000426 |
| ULP-006-000000429 | to | ULP-006-000000429 |
| ULP-006-000000433 | to | ULP-006-000000433 |
| ULP-006-000000472 | to | ULP-006-000000472 |
| ULP-006-000000477 | to | ULP-006-000000477 |
| ULP-006-000000554 | to | ULP-006-000000554 |
| ULP-006-000000560 | to | ULP-006-000000560 |
| ULP-006-000000562 | to | ULP-006-000000562 |

| | | |
|---|---|---|
| ULP-006-000000585 | to | ULP-006-000000585 |
| ULP-006-000000587 | to | ULP-006-000000588 |
| ULP-006-000000592 | to | ULP-006-000000592 |
| ULP-006-000000601 | to | ULP-006-000000601 |
| ULP-006-000000605 | to | ULP-006-000000605 |
| ULP-006-000000618 | to | ULP-006-000000618 |
| ULP-006-000000653 | to | ULP-006-000000654 |
| ULP-006-000000656 | to | ULP-006-000000656 |
| ULP-006-000000658 | to | ULP-006-000000658 |
| ULP-006-000000661 | to | ULP-006-000000661 |
| ULP-006-000000663 | to | ULP-006-000000664 |
| ULP-006-000000668 | to | ULP-006-000000669 |
| ULP-006-000000671 | to | ULP-006-000000671 |
| ULP-006-000000681 | to | ULP-006-000000681 |
| ULP-006-000000683 | to | ULP-006-000000683 |
| ULP-006-000000693 | to | ULP-006-000000693 |
| ULP-006-000000699 | to | ULP-006-000000699 |
| ULP-006-000000702 | to | ULP-006-000000702 |
| ULP-006-000000718 | to | ULP-006-000000718 |
| ULP-006-000000731 | to | ULP-006-000000731 |
| ULP-006-000000737 | to | ULP-006-000000737 |
| ULP-006-000000752 | to | ULP-006-000000752 |
| ULP-006-000000762 | to | ULP-006-000000764 |
| ULP-006-000000789 | to | ULP-006-000000790 |
| ULP-006-000000801 | to | ULP-006-000000801 |
| ULP-006-000000824 | to | ULP-006-000000824 |
| ULP-006-000000829 | to | ULP-006-000000830 |
| ULP-006-000000835 | to | ULP-006-000000835 |
| ULP-006-000000843 | to | ULP-006-000000843 |
| ULP-006-000000847 | to | ULP-006-000000847 |
| ULP-006-000000853 | to | ULP-006-000000854 |
| ULP-006-000000890 | to | ULP-006-000000890 |
| ULP-006-000000904 | to | ULP-006-000000906 |
| ULP-006-000000909 | to | ULP-006-000000909 |
| ULP-006-000000915 | to | ULP-006-000000915 |
| ULP-006-000000941 | to | ULP-006-000000943 |
| ULP-006-000000952 | to | ULP-006-000000952 |
| ULP-006-000000974 | to | ULP-006-000000974 |
| ULP-006-000000987 | to | ULP-006-000000987 |
| ULP-006-000001002 | to | ULP-006-000001002 |
| ULP-006-000001025 | to | ULP-006-000001025 |
| ULP-006-000001036 | to | ULP-006-000001036 |
| ULP-006-000001050 | to | ULP-006-000001050 |
| ULP-006-000001052 | to | ULP-006-000001052 |

| | | |
|---|---|---|
| ULP-006-000001087 | to | ULP-006-000001087 |
| ULP-006-000001099 | to | ULP-006-000001099 |
| ULP-006-000001107 | to | ULP-006-000001107 |
| ULP-006-000001118 | to | ULP-006-000001118 |
| ULP-006-000001135 | to | ULP-006-000001135 |
| ULP-006-000001141 | to | ULP-006-000001141 |
| ULP-006-000001143 | to | ULP-006-000001143 |
| ULP-006-000001155 | to | ULP-006-000001155 |
| ULP-006-000001161 | to | ULP-006-000001161 |
| ULP-006-000001194 | to | ULP-006-000001194 |
| ULP-006-000001229 | to | ULP-006-000001230 |
| ULP-006-000001288 | to | ULP-006-000001288 |
| ULP-006-000001290 | to | ULP-006-000001290 |
| ULP-006-000001295 | to | ULP-006-000001295 |
| ULP-006-000001313 | to | ULP-006-000001313 |
| ULP-006-000001331 | to | ULP-006-000001331 |
| ULP-006-000001342 | to | ULP-006-000001342 |
| ULP-006-000001372 | to | ULP-006-000001372 |
| ULP-006-000001389 | to | ULP-006-000001389 |
| ULP-006-000001399 | to | ULP-006-000001399 |
| ULP-006-000001419 | to | ULP-006-000001419 |
| ULP-006-000001427 | to | ULP-006-000001427 |
| ULP-006-000001431 | to | ULP-006-000001432 |
| ULP-006-000001434 | to | ULP-006-000001436 |
| ULP-006-000001440 | to | ULP-006-000001440 |
| ULP-006-000001453 | to | ULP-006-000001453 |
| ULP-006-000001456 | to | ULP-006-000001461 |
| ULP-006-000001513 | to | ULP-006-000001513 |
| ULP-006-000001516 | to | ULP-006-000001516 |
| ULP-006-000001518 | to | ULP-006-000001518 |
| ULP-006-000001525 | to | ULP-006-000001525 |
| ULP-006-000001542 | to | ULP-006-000001543 |
| ULP-006-000001550 | to | ULP-006-000001551 |
| ULP-006-000001558 | to | ULP-006-000001558 |
| ULP-006-000001574 | to | ULP-006-000001574 |
| ULP-006-000001598 | to | ULP-006-000001600 |
| ULP-006-000001607 | to | ULP-006-000001608 |
| ULP-006-000001627 | to | ULP-006-000001627 |
| ULP-006-000001648 | to | ULP-006-000001648 |
| ULP-006-000001663 | to | ULP-006-000001663 |
| ULP-006-000001682 | to | ULP-006-000001682 |
| ULP-006-000001692 | to | ULP-006-000001692 |
| ULP-006-000001721 | to | ULP-006-000001721 |
| ULP-006-000001746 | to | ULP-006-000001746 |

| ULP-006-000001773 | to | ULP-006-000001773 |
|---|---|---|
| ULP-006-000001792 | to | ULP-006-000001793 |
| ULP-006-000001795 | to | ULP-006-000001796 |
| ULP-006-000001805 | to | ULP-006-000001808 |
| ULP-006-000001825 | to | ULP-006-000001825 |
| ULP-006-000001827 | to | ULP-006-000001827 |
| ULP-006-000001839 | to | ULP-006-000001839 |
| ULP-006-000001846 | to | ULP-006-000001846 |
| ULP-006-000001850 | to | ULP-006-000001850 |
| ULP-006-000001852 | to | ULP-006-000001854 |
| ULP-006-000001878 | to | ULP-006-000001880 |
| ULP-006-000001901 | to | ULP-006-000001901 |
| ULP-006-000001915 | to | ULP-006-000001915 |
| ULP-006-000001924 | to | ULP-006-000001925 |
| ULP-006-000001933 | to | ULP-006-000001936 |
| ULP-006-000001940 | to | ULP-006-000001942 |
| ULP-006-000001959 | to | ULP-006-000001960 |
| ULP-006-000001962 | to | ULP-006-000001962 |
| ULP-006-000001971 | to | ULP-006-000001971 |
| ULP-006-000001986 | to | ULP-006-000001986 |
| ULP-006-000001992 | to | ULP-006-000001992 |
| ULP-006-000002000 | to | ULP-006-000002001 |
| ULP-006-000002028 | to | ULP-006-000002029 |
| ULP-006-000002037 | to | ULP-006-000002039 |
| ULP-006-000002045 | to | ULP-006-000002045 |
| ULP-006-000002053 | to | ULP-006-000002053 |
| ULP-006-000002058 | to | ULP-006-000002058 |
| ULP-006-000002060 | to | ULP-006-000002060 |
| ULP-006-000002071 | to | ULP-006-000002071 |
| ULP-006-000002079 | to | ULP-006-000002079 |
| ULP-006-000002091 | to | ULP-006-000002091 |
| ULP-006-000002095 | to | ULP-006-000002095 |
| ULP-006-000002103 | to | ULP-006-000002103 |
| ULP-006-000002130 | to | ULP-006-000002131 |
| ULP-006-000002179 | to | ULP-006-000002179 |
| ULP-006-000002181 | to | ULP-006-000002181 |
| ULP-006-000002193 | to | ULP-006-000002196 |
| ULP-006-000002199 | to | ULP-006-000002199 |
| ULP-006-000002201 | to | ULP-006-000002201 |
| ULP-006-000002205 | to | ULP-006-000002205 |
| ULP-006-000002208 | to | ULP-006-000002208 |
| ULP-006-000002211 | to | ULP-006-000002211 |
| ULP-006-000002213 | to | ULP-006-000002215 |
| ULP-006-000002219 | to | ULP-006-000002219 |

| | | |
|---|---|---|
| ULP-006-000002228 | to | ULP-006-000002228 |
| ULP-006-000002241 | to | ULP-006-000002241 |
| ULP-006-000002256 | to | ULP-006-000002257 |
| ULP-006-000002271 | to | ULP-006-000002271 |
| ULP-006-000002280 | to | ULP-006-000002280 |
| ULP-006-000002283 | to | ULP-006-000002283 |
| ULP-006-000002285 | to | ULP-006-000002285 |
| ULP-006-000002289 | to | ULP-006-000002289 |
| ULP-006-000002292 | to | ULP-006-000002292 |
| ULP-006-000002298 | to | ULP-006-000002298 |
| ULP-006-000002304 | to | ULP-006-000002304 |
| ULP-006-000002307 | to | ULP-006-000002307 |
| ULP-006-000002314 | to | ULP-006-000002314 |
| ULP-006-000002334 | to | ULP-006-000002334 |
| ULP-006-000002353 | to | ULP-006-000002353 |
| ULP-006-000002370 | to | ULP-006-000002370 |
| ULP-006-000002403 | to | ULP-006-000002403 |
| ULP-006-000002407 | to | ULP-006-000002408 |
| ULP-006-000002411 | to | ULP-006-000002411 |
| ULP-006-000002414 | to | ULP-006-000002414 |
| ULP-006-000002435 | to | ULP-006-000002436 |
| ULP-006-000002444 | to | ULP-006-000002444 |
| ULP-006-000002455 | to | ULP-006-000002455 |
| ULP-006-000002459 | to | ULP-006-000002459 |
| ULP-006-000002463 | to | ULP-006-000002464 |
| ULP-006-000002471 | to | ULP-006-000002474 |
| ULP-006-000002486 | to | ULP-006-000002487 |
| ULP-006-000002489 | to | ULP-006-000002489 |
| ULP-006-000002514 | to | ULP-006-000002514 |
| ULP-006-000002516 | to | ULP-006-000002516 |
| ULP-006-000002539 | to | ULP-006-000002540 |
| ULP-006-000002551 | to | ULP-006-000002551 |
| ULP-006-000002593 | to | ULP-006-000002593 |
| ULP-006-000002608 | to | ULP-006-000002609 |
| ULP-006-000002614 | to | ULP-006-000002616 |
| ULP-006-000002642 | to | ULP-006-000002642 |
| ULP-006-000002644 | to | ULP-006-000002645 |
| ULP-006-000002648 | to | ULP-006-000002648 |
| ULP-006-000002670 | to | ULP-006-000002670 |
| ULP-006-000002672 | to | ULP-006-000002673 |
| ULP-006-000002677 | to | ULP-006-000002677 |
| ULP-006-000002692 | to | ULP-006-000002693 |
| ULP-006-000002704 | to | ULP-006-000002705 |
| ULP-006-000002707 | to | ULP-006-000002708 |

| | | |
|---|---|---|
| ULP-006-000002716 | to | ULP-006-000002716 |
| ULP-006-000002743 | to | ULP-006-000002743 |
| ULP-006-000002747 | to | ULP-006-000002747 |
| ULP-006-000002775 | to | ULP-006-000002775 |
| ULP-006-000002792 | to | ULP-006-000002792 |
| ULP-006-000002794 | to | ULP-006-000002794 |
| ULP-006-000002797 | to | ULP-006-000002798 |
| ULP-006-000002809 | to | ULP-006-000002809 |
| ULP-006-000002820 | to | ULP-006-000002820 |
| ULP-006-000002826 | to | ULP-006-000002826 |
| ULP-006-000002829 | to | ULP-006-000002829 |
| ULP-006-000002855 | to | ULP-006-000002855 |
| ULP-006-000002868 | to | ULP-006-000002869 |
| ULP-006-000002875 | to | ULP-006-000002876 |
| ULP-006-000002880 | to | ULP-006-000002880 |
| ULP-006-000002884 | to | ULP-006-000002884 |
| ULP-006-000002890 | to | ULP-006-000002891 |
| ULP-006-000002918 | to | ULP-006-000002918 |
| ULP-006-000002932 | to | ULP-006-000002932 |
| ULP-006-000002949 | to | ULP-006-000002949 |
| ULP-006-000002954 | to | ULP-006-000002954 |
| ULP-006-000002964 | to | ULP-006-000002964 |
| ULP-006-000002969 | to | ULP-006-000002969 |
| ULP-006-000002997 | to | ULP-006-000002997 |
| ULP-006-000003000 | to | ULP-006-000003001 |
| ULP-006-000003003 | to | ULP-006-000003003 |
| ULP-006-000003009 | to | ULP-006-000003009 |
| ULP-006-000003027 | to | ULP-006-000003027 |
| ULP-006-000003044 | to | ULP-006-000003045 |
| ULP-006-000003047 | to | ULP-006-000003048 |
| ULP-006-000003058 | to | ULP-006-000003058 |
| ULP-006-000003063 | to | ULP-006-000003063 |
| ULP-006-000003065 | to | ULP-006-000003065 |
| ULP-006-000003109 | to | ULP-006-000003109 |
| ULP-006-000003112 | to | ULP-006-000003112 |
| ULP-006-000003120 | to | ULP-006-000003123 |
| ULP-006-000003128 | to | ULP-006-000003128 |
| ULP-006-000003138 | to | ULP-006-000003138 |
| ULP-006-000003143 | to | ULP-006-000003143 |
| ULP-006-000003145 | to | ULP-006-000003145 |
| ULP-006-000003163 | to | ULP-006-000003163 |
| ULP-006-000003165 | to | ULP-006-000003165 |
| ULP-006-000003171 | to | ULP-006-000003171 |
| ULP-006-000003173 | to | ULP-006-000003173 |

| | | |
|---|---|---|
| ULP-006-000003186 | to | ULP-006-000003186 |
| ULP-006-000003208 | to | ULP-006-000003208 |
| ULP-006-000003226 | to | ULP-006-000003226 |
| ULP-006-000003229 | to | ULP-006-000003229 |
| ULP-006-000003246 | to | ULP-006-000003246 |
| ULP-006-000003256 | to | ULP-006-000003256 |
| ULP-006-000003269 | to | ULP-006-000003270 |
| ULP-006-000003281 | to | ULP-006-000003281 |
| ULP-006-000003283 | to | ULP-006-000003283 |
| ULP-006-000003285 | to | ULP-006-000003285 |
| ULP-006-000003287 | to | ULP-006-000003287 |
| ULP-006-000003307 | to | ULP-006-000003307 |
| ULP-006-000003316 | to | ULP-006-000003316 |
| ULP-006-000003325 | to | ULP-006-000003325 |
| ULP-006-000003332 | to | ULP-006-000003333 |
| ULP-006-000003350 | to | ULP-006-000003350 |
| ULP-006-000003354 | to | ULP-006-000003354 |
| ULP-006-000003356 | to | ULP-006-000003356 |
| ULP-006-000003362 | to | ULP-006-000003363 |
| ULP-006-000003365 | to | ULP-006-000003365 |
| ULP-006-000003368 | to | ULP-006-000003369 |
| ULP-006-000003378 | to | ULP-006-000003378 |
| ULP-006-000003381 | to | ULP-006-000003381 |
| ULP-006-000003388 | to | ULP-006-000003388 |
| ULP-006-000003391 | to | ULP-006-000003392 |
| ULP-006-000003394 | to | ULP-006-000003395 |
| ULP-006-000003397 | to | ULP-006-000003400 |
| ULP-006-000003407 | to | ULP-006-000003408 |
| ULP-006-000003410 | to | ULP-006-000003413 |
| ULP-006-000003419 | to | ULP-006-000003419 |
| ULP-006-000003421 | to | ULP-006-000003422 |
| ULP-006-000003425 | to | ULP-006-000003428 |
| ULP-006-000003430 | to | ULP-006-000003431 |
| ULP-006-000003435 | to | ULP-006-000003438 |
| ULP-006-000003440 | to | ULP-006-000003441 |
| ULP-006-000003447 | to | ULP-006-000003448 |
| ULP-006-000003455 | to | ULP-006-000003455 |
| ULP-006-000003457 | to | ULP-006-000003458 |
| ULP-006-000003462 | to | ULP-006-000003462 |
| ULP-006-000003464 | to | ULP-006-000003464 |
| ULP-006-000003466 | to | ULP-006-000003466 |
| ULP-006-000003480 | to | ULP-006-000003480 |
| ULP-006-000003488 | to | ULP-006-000003491 |
| ULP-006-000003499 | to | ULP-006-000003499 |

| | | |
|---|---|---|
| ULP-006-000003501 | to | ULP-006-000003501 |
| ULP-006-000003508 | to | ULP-006-000003510 |
| ULP-006-000003532 | to | ULP-006-000003532 |
| ULP-006-000003536 | to | ULP-006-000003536 |
| ULP-006-000003556 | to | ULP-006-000003556 |
| ULP-006-000003558 | to | ULP-006-000003558 |
| ULP-006-000003563 | to | ULP-006-000003563 |
| ULP-006-000003584 | to | ULP-006-000003587 |
| ULP-006-000003589 | to | ULP-006-000003591 |
| ULP-006-000003593 | to | ULP-006-000003593 |
| ULP-006-000003595 | to | ULP-006-000003595 |
| ULP-006-000003600 | to | ULP-006-000003605 |
| ULP-006-000003619 | to | ULP-006-000003620 |
| ULP-006-000003629 | to | ULP-006-000003629 |
| ULP-006-000003632 | to | ULP-006-000003632 |
| ULP-006-000003639 | to | ULP-006-000003640 |
| ULP-006-000003661 | to | ULP-006-000003661 |
| ULP-006-000003667 | to | ULP-006-000003667 |
| ULP-006-000003676 | to | ULP-006-000003676 |
| ULP-006-000003678 | to | ULP-006-000003678 |
| ULP-006-000003691 | to | ULP-006-000003691 |
| ULP-006-000003694 | to | ULP-006-000003694 |
| ULP-006-000003698 | to | ULP-006-000003702 |
| ULP-006-000003704 | to | ULP-006-000003705 |
| ULP-006-000003711 | to | ULP-006-000003711 |
| ULP-006-000003717 | to | ULP-006-000003717 |
| ULP-006-000003722 | to | ULP-006-000003724 |
| ULP-006-000003727 | to | ULP-006-000003728 |
| ULP-006-000003730 | to | ULP-006-000003730 |
| ULP-006-000003735 | to | ULP-006-000003735 |
| ULP-006-000003742 | to | ULP-006-000003743 |
| ULP-006-000003772 | to | ULP-006-000003772 |
| ULP-006-000003782 | to | ULP-006-000003782 |
| ULP-006-000003791 | to | ULP-006-000003792 |
| ULP-006-000003797 | to | ULP-006-000003798 |
| ULP-006-000003801 | to | ULP-006-000003802 |
| ULP-006-000003805 | to | ULP-006-000003808 |
| ULP-006-000003820 | to | ULP-006-000003820 |
| ULP-006-000003824 | to | ULP-006-000003824 |
| ULP-006-000003826 | to | ULP-006-000003826 |
| ULP-006-000003828 | to | ULP-006-000003830 |
| ULP-006-000003832 | to | ULP-006-000003835 |
| ULP-006-000003839 | to | ULP-006-000003839 |
| ULP-006-000003844 | to | ULP-006-000003845 |

| | | |
|---|---|---|
| ULP-006-000003850 | to | ULP-006-000003850 |
| ULP-006-000003853 | to | ULP-006-000003853 |
| ULP-006-000003856 | to | ULP-006-000003857 |
| ULP-006-000003862 | to | ULP-006-000003862 |
| ULP-006-000003865 | to | ULP-006-000003865 |
| ULP-006-000003873 | to | ULP-006-000003873 |
| ULP-006-000003876 | to | ULP-006-000003878 |
| ULP-006-000003880 | to | ULP-006-000003880 |
| ULP-006-000003883 | to | ULP-006-000003885 |
| ULP-006-000003895 | to | ULP-006-000003895 |
| ULP-006-000003904 | to | ULP-006-000003904 |
| ULP-006-000003914 | to | ULP-006-000003914 |
| ULP-006-000003930 | to | ULP-006-000003934 |
| ULP-006-000003937 | to | ULP-006-000003939 |
| ULP-006-000003948 | to | ULP-006-000003948 |
| ULP-006-000003952 | to | ULP-006-000003952 |
| ULP-006-000003954 | to | ULP-006-000003954 |
| ULP-006-000003970 | to | ULP-006-000003970 |
| ULP-006-000003993 | to | ULP-006-000003993 |
| ULP-006-000003996 | to | ULP-006-000003996 |
| ULP-006-000003999 | to | ULP-006-000003999 |
| ULP-006-000004001 | to | ULP-006-000004001 |
| ULP-006-000004005 | to | ULP-006-000004005 |
| ULP-006-000004022 | to | ULP-006-000004022 |
| ULP-006-000004025 | to | ULP-006-000004025 |
| ULP-006-000004029 | to | ULP-006-000004029 |
| ULP-006-000004033 | to | ULP-006-000004033 |
| ULP-006-000004045 | to | ULP-006-000004045 |
| ULP-006-000004062 | to | ULP-006-000004063 |
| ULP-006-000004074 | to | ULP-006-000004078 |
| ULP-006-000004083 | to | ULP-006-000004083 |
| ULP-006-000004093 | to | ULP-006-000004093 |
| ULP-006-000004100 | to | ULP-006-000004100 |
| ULP-006-000004135 | to | ULP-006-000004137 |
| ULP-006-000004156 | to | ULP-006-000004156 |
| ULP-006-000004159 | to | ULP-006-000004159 |
| ULP-006-000004163 | to | ULP-006-000004163 |
| ULP-006-000004174 | to | ULP-006-000004176 |
| ULP-006-000004186 | to | ULP-006-000004186 |
| ULP-006-000004198 | to | ULP-006-000004198 |
| ULP-006-000004210 | to | ULP-006-000004213 |
| ULP-006-000004219 | to | ULP-006-000004219 |
| ULP-006-000004221 | to | ULP-006-000004221 |
| ULP-006-000004230 | to | ULP-006-000004233 |

| | | |
|---|---|---|
| ULP-006-000004258 | to | ULP-006-000004258 |
| ULP-006-000004260 | to | ULP-006-000004260 |
| ULP-006-000004267 | to | ULP-006-000004268 |
| ULP-006-000004271 | to | ULP-006-000004271 |
| ULP-006-000004275 | to | ULP-006-000004275 |
| ULP-006-000004277 | to | ULP-006-000004277 |
| ULP-006-000004285 | to | ULP-006-000004285 |
| ULP-006-000004288 | to | ULP-006-000004289 |
| ULP-006-000004291 | to | ULP-006-000004292 |
| ULP-006-000004294 | to | ULP-006-000004295 |
| ULP-006-000004309 | to | ULP-006-000004309 |
| ULP-006-000004336 | to | ULP-006-000004336 |
| ULP-006-000004351 | to | ULP-006-000004351 |
| ULP-006-000004388 | to | ULP-006-000004388 |
| ULP-006-000004390 | to | ULP-006-000004390 |
| ULP-006-000004411 | to | ULP-006-000004413 |
| ULP-006-000004422 | to | ULP-006-000004422 |
| ULP-006-000004430 | to | ULP-006-000004431 |
| ULP-006-000004434 | to | ULP-006-000004434 |
| ULP-006-000004437 | to | ULP-006-000004437 |
| ULP-006-000004445 | to | ULP-006-000004445 |
| ULP-006-000004483 | to | ULP-006-000004483 |
| ULP-006-000004490 | to | ULP-006-000004491 |
| ULP-006-000004497 | to | ULP-006-000004497 |
| ULP-006-000004499 | to | ULP-006-000004501 |
| ULP-006-000004505 | to | ULP-006-000004505 |
| ULP-006-000004507 | to | ULP-006-000004507 |
| ULP-006-000004512 | to | ULP-006-000004512 |
| ULP-006-000004514 | to | ULP-006-000004516 |
| ULP-006-000004522 | to | ULP-006-000004524 |
| ULP-006-000004532 | to | ULP-006-000004533 |
| ULP-006-000004535 | to | ULP-006-000004535 |
| ULP-006-000004537 | to | ULP-006-000004538 |
| ULP-006-000004541 | to | ULP-006-000004541 |
| ULP-006-000004544 | to | ULP-006-000004545 |
| ULP-006-000004547 | to | ULP-006-000004547 |
| ULP-006-000004549 | to | ULP-006-000004550 |
| ULP-006-000004555 | to | ULP-006-000004556 |
| ULP-006-000004568 | to | ULP-006-000004570 |
| ULP-006-000004575 | to | ULP-006-000004581 |
| ULP-006-000004584 | to | ULP-006-000004584 |
| ULP-006-000004589 | to | ULP-006-000004593 |
| ULP-006-000004599 | to | ULP-006-000004599 |
| ULP-006-000004608 | to | ULP-006-000004611 |

| | | |
|---|---|---|
| ULP-006-000004613 | to | ULP-006-000004613 |
| ULP-006-000004620 | to | ULP-006-000004620 |
| ULP-006-000004627 | to | ULP-006-000004627 |
| ULP-006-000004636 | to | ULP-006-000004636 |
| ULP-006-000004646 | to | ULP-006-000004647 |
| ULP-006-000004650 | to | ULP-006-000004651 |
| ULP-006-000004654 | to | ULP-006-000004655 |
| ULP-006-000004668 | to | ULP-006-000004670 |
| ULP-006-000004678 | to | ULP-006-000004679 |
| ULP-006-000004682 | to | ULP-006-000004682 |
| ULP-006-000004685 | to | ULP-006-000004688 |
| ULP-006-000004690 | to | ULP-006-000004694 |
| ULP-006-000004718 | to | ULP-006-000004718 |
| ULP-006-000004722 | to | ULP-006-000004722 |
| ULP-006-000004755 | to | ULP-006-000004768 |
| ULP-006-000004772 | to | ULP-006-000004772 |
| ULP-006-000004779 | to | ULP-006-000004779 |
| ULP-006-000004783 | to | ULP-006-000004783 |
| ULP-006-000004808 | to | ULP-006-000004808 |
| ULP-006-000004821 | to | ULP-006-000004821 |
| ULP-006-000004826 | to | ULP-006-000004826 |
| ULP-006-000004828 | to | ULP-006-000004829 |
| ULP-006-000004836 | to | ULP-006-000004837 |
| ULP-006-000004841 | to | ULP-006-000004841 |
| ULP-006-000004843 | to | ULP-006-000004843 |
| ULP-006-000004858 | to | ULP-006-000004860 |
| ULP-006-000004877 | to | ULP-006-000004878 |
| ULP-006-000004884 | to | ULP-006-000004885 |
| ULP-006-000004901 | to | ULP-006-000004901 |
| ULP-006-000004906 | to | ULP-006-000004906 |
| ULP-006-000004913 | to | ULP-006-000004914 |
| ULP-006-000004918 | to | ULP-006-000004918 |
| ULP-006-000004926 | to | ULP-006-000004926 |
| ULP-006-000004928 | to | ULP-006-000004930 |
| ULP-006-000004935 | to | ULP-006-000004936 |
| ULP-006-000004940 | to | ULP-006-000004940 |
| ULP-006-000004944 | to | ULP-006-000004945 |
| ULP-006-000004947 | to | ULP-006-000004947 |
| ULP-006-000004953 | to | ULP-006-000004953 |
| ULP-006-000004957 | to | ULP-006-000004957 |
| ULP-006-000004959 | to | ULP-006-000004959 |
| ULP-006-000004966 | to | ULP-006-000004966 |
| ULP-006-000004968 | to | ULP-006-000004968 |
| ULP-006-000004971 | to | ULP-006-000004971 |

| | | |
|---|---|---|
| ULP-006-000004973 | to | ULP-006-000004974 |
| ULP-006-000004978 | to | ULP-006-000004978 |
| ULP-006-000004986 | to | ULP-006-000004986 |
| ULP-006-000004992 | to | ULP-006-000004992 |
| ULP-006-000005002 | to | ULP-006-000005002 |
| ULP-006-000005006 | to | ULP-006-000005006 |
| ULP-006-000005009 | to | ULP-006-000005009 |
| ULP-006-000005014 | to | ULP-006-000005015 |
| ULP-006-000005023 | to | ULP-006-000005023 |
| ULP-006-000005025 | to | ULP-006-000005025 |
| ULP-006-000005028 | to | ULP-006-000005028 |
| ULP-006-000005031 | to | ULP-006-000005031 |
| ULP-006-000005033 | to | ULP-006-000005033 |
| ULP-006-000005036 | to | ULP-006-000005036 |
| ULP-006-000005038 | to | ULP-006-000005038 |
| ULP-006-000005041 | to | ULP-006-000005041 |
| ULP-006-000005044 | to | ULP-006-000005044 |
| ULP-006-000005051 | to | ULP-006-000005052 |
| ULP-006-000005054 | to | ULP-006-000005054 |
| ULP-006-000005056 | to | ULP-006-000005056 |
| ULP-006-000005058 | to | ULP-006-000005058 |
| ULP-006-000005061 | to | ULP-006-000005061 |
| ULP-006-000005065 | to | ULP-006-000005065 |
| ULP-006-000005067 | to | ULP-006-000005067 |
| ULP-006-000005069 | to | ULP-006-000005071 |
| ULP-006-000005073 | to | ULP-006-000005073 |
| ULP-006-000005081 | to | ULP-006-000005082 |
| ULP-006-000005086 | to | ULP-006-000005086 |
| ULP-006-000005088 | to | ULP-006-000005088 |
| ULP-006-000005092 | to | ULP-006-000005093 |
| ULP-006-000005095 | to | ULP-006-000005096 |
| ULP-006-000005100 | to | ULP-006-000005102 |
| ULP-006-000005106 | to | ULP-006-000005108 |
| ULP-006-000005110 | to | ULP-006-000005111 |
| ULP-006-000005118 | to | ULP-006-000005121 |
| ULP-006-000005127 | to | ULP-006-000005127 |
| ULP-006-000005129 | to | ULP-006-000005129 |
| ULP-006-000005137 | to | ULP-006-000005137 |
| ULP-006-000005139 | to | ULP-006-000005140 |
| ULP-006-000005149 | to | ULP-006-000005149 |
| ULP-006-000005151 | to | ULP-006-000005152 |
| ULP-006-000005154 | to | ULP-006-000005154 |
| ULP-006-000005156 | to | ULP-006-000005156 |
| ULP-006-000005164 | to | ULP-006-000005165 |

| | | |
|---|---|---|
| ULP-006-000005173 | to | ULP-006-000005173 |
| ULP-006-000005175 | to | ULP-006-000005175 |
| ULP-006-000005179 | to | ULP-006-000005179 |
| ULP-006-000005182 | to | ULP-006-000005184 |
| ULP-006-000005186 | to | ULP-006-000005186 |
| ULP-006-000005188 | to | ULP-006-000005190 |
| ULP-006-000005192 | to | ULP-006-000005193 |
| ULP-006-000005196 | to | ULP-006-000005196 |
| ULP-006-000005198 | to | ULP-006-000005200 |
| ULP-006-000005202 | to | ULP-006-000005203 |
| ULP-006-000005205 | to | ULP-006-000005205 |
| ULP-006-000005210 | to | ULP-006-000005212 |
| ULP-006-000005220 | to | ULP-006-000005220 |
| ULP-006-000005223 | to | ULP-006-000005223 |
| ULP-006-000005228 | to | ULP-006-000005231 |
| ULP-006-000005233 | to | ULP-006-000005234 |
| ULP-006-000005237 | to | ULP-006-000005238 |
| ULP-006-000005240 | to | ULP-006-000005240 |
| ULP-006-000005244 | to | ULP-006-000005244 |
| ULP-006-000005246 | to | ULP-006-000005247 |
| ULP-006-000005250 | to | ULP-006-000005251 |
| ULP-006-000005255 | to | ULP-006-000005255 |
| ULP-006-000005258 | to | ULP-006-000005258 |
| ULP-006-000005273 | to | ULP-006-000005274 |
| ULP-006-000005278 | to | ULP-006-000005278 |
| ULP-006-000005280 | to | ULP-006-000005281 |
| ULP-006-000005283 | to | ULP-006-000005284 |
| ULP-006-000005287 | to | ULP-006-000005287 |
| ULP-006-000005300 | to | ULP-006-000005302 |
| ULP-006-000005304 | to | ULP-006-000005305 |
| ULP-006-000005307 | to | ULP-006-000005308 |
| ULP-006-000005311 | to | ULP-006-000005311 |
| ULP-006-000005314 | to | ULP-006-000005316 |
| ULP-006-000005318 | to | ULP-006-000005319 |
| ULP-006-000005324 | to | ULP-006-000005324 |
| ULP-006-000005326 | to | ULP-006-000005327 |
| ULP-006-000005331 | to | ULP-006-000005331 |
| ULP-006-000005336 | to | ULP-006-000005336 |
| ULP-006-000005341 | to | ULP-006-000005345 |
| ULP-006-000005347 | to | ULP-006-000005350 |
| ULP-006-000005358 | to | ULP-006-000005360 |
| ULP-006-000005363 | to | ULP-006-000005364 |
| ULP-006-000005368 | to | ULP-006-000005368 |
| ULP-006-000005373 | to | ULP-006-000005373 |

| | | |
|---|---|---|
| ULP-006-000005381 | to | ULP-006-000005382 |
| ULP-006-000005387 | to | ULP-006-000005387 |
| ULP-006-000005392 | to | ULP-006-000005392 |
| ULP-006-000005394 | to | ULP-006-000005395 |
| ULP-006-000005397 | to | ULP-006-000005399 |
| ULP-006-000005403 | to | ULP-006-000005403 |
| ULP-006-000005411 | to | ULP-006-000005411 |
| ULP-006-000005416 | to | ULP-006-000005416 |
| ULP-006-000005419 | to | ULP-006-000005419 |
| ULP-006-000005436 | to | ULP-006-000005436 |
| ULP-006-000005443 | to | ULP-006-000005445 |
| ULP-006-000005447 | to | ULP-006-000005448 |
| ULP-006-000005452 | to | ULP-006-000005452 |
| ULP-006-000005454 | to | ULP-006-000005454 |
| ULP-006-000005456 | to | ULP-006-000005456 |
| ULP-006-000005461 | to | ULP-006-000005461 |
| ULP-006-000005463 | to | ULP-006-000005464 |
| ULP-006-000005483 | to | ULP-006-000005483 |
| ULP-006-000005485 | to | ULP-006-000005486 |
| ULP-006-000005488 | to | ULP-006-000005488 |
| ULP-006-000005492 | to | ULP-006-000005493 |
| ULP-006-000005498 | to | ULP-006-000005498 |
| ULP-006-000005502 | to | ULP-006-000005502 |
| ULP-006-000005504 | to | ULP-006-000005506 |
| ULP-006-000005510 | to | ULP-006-000005510 |
| ULP-006-000005513 | to | ULP-006-000005513 |
| ULP-006-000005517 | to | ULP-006-000005517 |
| ULP-006-000005521 | to | ULP-006-000005524 |
| ULP-006-000005532 | to | ULP-006-000005532 |
| ULP-006-000005535 | to | ULP-006-000005535 |
| ULP-006-000005538 | to | ULP-006-000005538 |
| ULP-006-000005540 | to | ULP-006-000005540 |
| ULP-006-000005546 | to | ULP-006-000005547 |
| ULP-006-000005549 | to | ULP-006-000005550 |
| ULP-006-000005554 | to | ULP-006-000005555 |
| ULP-006-000005557 | to | ULP-006-000005557 |
| ULP-006-000005559 | to | ULP-006-000005559 |
| ULP-006-000005570 | to | ULP-006-000005571 |
| ULP-006-000005577 | to | ULP-006-000005577 |
| ULP-006-000005640 | to | ULP-006-000005640 |
| ULP-006-000005667 | to | ULP-006-000005667 |
| ULP-006-000005823 | to | ULP-006-000005823 |
| ULP-006-000005830 | to | ULP-006-000005830 |
| ULP-006-000005833 | to | ULP-006-000005833 |

| | | |
|---|---|---|
| ULP-006-000005835 | to | ULP-006-000005836 |
| ULP-006-000005845 | to | ULP-006-000005846 |
| ULP-006-000005851 | to | ULP-006-000005851 |
| ULP-006-000005853 | to | ULP-006-000005853 |
| ULP-006-000005876 | to | ULP-006-000005876 |
| ULP-006-000005880 | to | ULP-006-000005880 |
| ULP-006-000005882 | to | ULP-006-000005882 |
| ULP-006-000005918 | to | ULP-006-000005918 |
| ULP-006-000005924 | to | ULP-006-000005927 |
| ULP-006-000006008 | to | ULP-006-000006008 |
| ULP-006-000006019 | to | ULP-006-000006019 |
| ULP-006-000006026 | to | ULP-006-000006026 |
| ULP-006-000006046 | to | ULP-006-000006046 |
| ULP-006-000006051 | to | ULP-006-000006051 |
| ULP-006-000006058 | to | ULP-006-000006058 |
| ULP-006-000006072 | to | ULP-006-000006076 |
| ULP-006-000006089 | to | ULP-006-000006089 |
| ULP-006-000006094 | to | ULP-006-000006094 |
| ULP-006-000006110 | to | ULP-006-000006112 |
| ULP-006-000006114 | to | ULP-006-000006114 |
| ULP-006-000006123 | to | ULP-006-000006123 |
| ULP-006-000006127 | to | ULP-006-000006127 |
| ULP-006-000006131 | to | ULP-006-000006131 |
| ULP-006-000006134 | to | ULP-006-000006134 |
| ULP-006-000006137 | to | ULP-006-000006137 |
| ULP-006-000006139 | to | ULP-006-000006141 |
| ULP-006-000006144 | to | ULP-006-000006145 |
| ULP-006-000006188 | to | ULP-006-000006188 |
| ULP-006-000006190 | to | ULP-006-000006190 |
| ULP-006-000006192 | to | ULP-006-000006196 |
| ULP-006-000006202 | to | ULP-006-000006206 |
| ULP-006-000006210 | to | ULP-006-000006210 |
| ULP-006-000006213 | to | ULP-006-000006213 |
| ULP-006-000006224 | to | ULP-006-000006224 |
| ULP-006-000006226 | to | ULP-006-000006226 |
| ULP-006-000006238 | to | ULP-006-000006239 |
| ULP-006-000006241 | to | ULP-006-000006241 |
| ULP-006-000006254 | to | ULP-006-000006254 |
| ULP-006-000006264 | to | ULP-006-000006264 |
| ULP-006-000006297 | to | ULP-006-000006300 |
| ULP-006-000006315 | to | ULP-006-000006315 |
| ULP-006-000006318 | to | ULP-006-000006318 |
| ULP-006-000006320 | to | ULP-006-000006320 |
| ULP-006-000006323 | to | ULP-006-000006323 |

| | | |
|---|---|---|
| ULP-006-000006328 | to | ULP-006-000006328 |
| ULP-006-000006330 | to | ULP-006-000006330 |
| ULP-006-000006332 | to | ULP-006-000006333 |
| ULP-006-000006345 | to | ULP-006-000006347 |
| ULP-006-000006354 | to | ULP-006-000006354 |
| ULP-006-000006367 | to | ULP-006-000006376 |
| ULP-006-000006379 | to | ULP-006-000006380 |
| ULP-006-000006387 | to | ULP-006-000006387 |
| ULP-006-000006389 | to | ULP-006-000006389 |
| ULP-006-000006395 | to | ULP-006-000006395 |
| ULP-006-000006403 | to | ULP-006-000006403 |
| ULP-006-000006415 | to | ULP-006-000006415 |
| ULP-006-000006421 | to | ULP-006-000006421 |
| ULP-006-000006442 | to | ULP-006-000006443 |
| ULP-006-000006448 | to | ULP-006-000006450 |
| ULP-006-000006452 | to | ULP-006-000006452 |
| ULP-006-000006456 | to | ULP-006-000006456 |
| ULP-006-000006464 | to | ULP-006-000006465 |
| ULP-006-000006467 | to | ULP-006-000006467 |
| ULP-006-000006471 | to | ULP-006-000006471 |
| ULP-006-000006474 | to | ULP-006-000006474 |
| ULP-006-000006478 | to | ULP-006-000006478 |
| ULP-006-000006487 | to | ULP-006-000006487 |
| ULP-006-000006489 | to | ULP-006-000006489 |
| ULP-006-000006498 | to | ULP-006-000006499 |
| ULP-006-000006511 | to | ULP-006-000006511 |
| ULP-006-000006518 | to | ULP-006-000006518 |
| ULP-006-000006521 | to | ULP-006-000006521 |
| ULP-006-000006525 | to | ULP-006-000006527 |
| ULP-006-000006532 | to | ULP-006-000006532 |
| ULP-006-000006534 | to | ULP-006-000006536 |
| ULP-006-000006539 | to | ULP-006-000006539 |
| ULP-006-000006546 | to | ULP-006-000006549 |
| ULP-006-000006552 | to | ULP-006-000006552 |
| ULP-006-000006573 | to | ULP-006-000006573 |
| ULP-006-000006584 | to | ULP-006-000006584 |
| ULP-006-000006588 | to | ULP-006-000006588 |
| ULP-006-000006600 | to | ULP-006-000006600 |
| ULP-006-000006604 | to | ULP-006-000006605 |
| ULP-006-000006607 | to | ULP-006-000006607 |
| ULP-006-000006611 | to | ULP-006-000006611 |
| ULP-006-000006620 | to | ULP-006-000006620 |
| ULP-006-000006635 | to | ULP-006-000006635 |
| ULP-006-000006637 | to | ULP-006-000006637 |

| | | |
|---|---|---|
| ULP-006-000006639 | to | ULP-006-000006639 |
| ULP-006-000006656 | to | ULP-006-000006656 |
| ULP-006-000006658 | to | ULP-006-000006658 |
| ULP-006-000006664 | to | ULP-006-000006664 |
| ULP-006-000006666 | to | ULP-006-000006666 |
| ULP-006-000006680 | to | ULP-006-000006680 |
| ULP-006-000006689 | to | ULP-006-000006689 |
| ULP-006-000006781 | to | ULP-006-000006782 |
| ULP-006-000006801 | to | ULP-006-000006801 |
| ULP-006-000006824 | to | ULP-006-000006824 |
| ULP-006-000006843 | to | ULP-006-000006843 |
| ULP-006-000006856 | to | ULP-006-000006856 |
| ULP-006-000006875 | to | ULP-006-000006875 |
| ULP-006-000006877 | to | ULP-006-000006877 |
| ULP-006-000006901 | to | ULP-006-000006901 |
| ULP-006-000006909 | to | ULP-006-000006909 |
| ULP-006-000006915 | to | ULP-006-000006915 |
| ULP-006-000006929 | to | ULP-006-000006929 |
| ULP-006-000006939 | to | ULP-006-000006939 |
| ULP-006-000006949 | to | ULP-006-000006949 |
| ULP-006-000006951 | to | ULP-006-000006951 |
| ULP-006-000006960 | to | ULP-006-000006961 |
| ULP-006-000006965 | to | ULP-006-000006966 |
| ULP-006-000006970 | to | ULP-006-000006971 |
| ULP-006-000006976 | to | ULP-006-000006976 |
| ULP-006-000006984 | to | ULP-006-000006984 |
| ULP-006-000006998 | to | ULP-006-000006998 |
| ULP-006-000007000 | to | ULP-006-000007000 |
| ULP-006-000007047 | to | ULP-006-000007047 |
| ULP-006-000007049 | to | ULP-006-000007049 |
| ULP-006-000007063 | to | ULP-006-000007065 |
| ULP-006-000007069 | to | ULP-006-000007070 |
| ULP-006-000007073 | to | ULP-006-000007075 |
| ULP-006-000007077 | to | ULP-006-000007077 |
| ULP-006-000007081 | to | ULP-006-000007081 |
| ULP-006-000007086 | to | ULP-006-000007086 |
| ULP-006-000007090 | to | ULP-006-000007090 |
| ULP-006-000007095 | to | ULP-006-000007095 |
| ULP-006-000007098 | to | ULP-006-000007098 |
| ULP-006-000007121 | to | ULP-006-000007122 |
| ULP-006-000007143 | to | ULP-006-000007143 |
| ULP-006-000007156 | to | ULP-006-000007156 |
| ULP-006-000007165 | to | ULP-006-000007165 |
| ULP-006-000007171 | to | ULP-006-000007171 |

| | | |
|---|---|---|
| ULP-006-000007180 | to | ULP-006-000007180 |
| ULP-006-000007207 | to | ULP-006-000007207 |
| ULP-006-000007222 | to | ULP-006-000007223 |
| ULP-006-000007233 | to | ULP-006-000007234 |
| ULP-006-000007237 | to | ULP-006-000007237 |
| ULP-006-000007243 | to | ULP-006-000007244 |
| ULP-006-000007247 | to | ULP-006-000007248 |
| ULP-006-000007266 | to | ULP-006-000007269 |
| ULP-006-000007271 | to | ULP-006-000007273 |
| ULP-006-000007275 | to | ULP-006-000007275 |
| ULP-006-000007279 | to | ULP-006-000007280 |
| ULP-006-000007284 | to | ULP-006-000007284 |
| ULP-006-000007287 | to | ULP-006-000007287 |
| ULP-006-000007291 | to | ULP-006-000007291 |
| ULP-006-000007297 | to | ULP-006-000007299 |
| ULP-006-000007306 | to | ULP-006-000007306 |
| ULP-006-000007316 | to | ULP-006-000007316 |
| ULP-006-000007320 | to | ULP-006-000007320 |
| ULP-006-000007330 | to | ULP-006-000007330 |
| ULP-006-000007343 | to | ULP-006-000007344 |
| ULP-006-000007355 | to | ULP-006-000007356 |
| ULP-006-000007381 | to | ULP-006-000007382 |
| ULP-006-000007398 | to | ULP-006-000007399 |
| ULP-006-000007410 | to | ULP-006-000007410 |
| ULP-006-000007412 | to | ULP-006-000007412 |
| ULP-006-000007422 | to | ULP-006-000007422 |
| ULP-006-000007437 | to | ULP-006-000007437 |
| ULP-006-000007447 | to | ULP-006-000007447 |
| ULP-006-000007449 | to | ULP-006-000007451 |
| ULP-006-000007460 | to | ULP-006-000007463 |
| ULP-006-000007470 | to | ULP-006-000007471 |
| ULP-006-000007473 | to | ULP-006-000007473 |
| ULP-006-000007486 | to | ULP-006-000007486 |
| ULP-006-000007494 | to | ULP-006-000007494 |
| ULP-006-000007502 | to | ULP-006-000007502 |
| ULP-006-000007510 | to | ULP-006-000007510 |
| ULP-006-000007523 | to | ULP-006-000007523 |
| ULP-006-000007530 | to | ULP-006-000007531 |
| ULP-006-000007533 | to | ULP-006-000007533 |
| ULP-006-000007535 | to | ULP-006-000007535 |
| ULP-006-000007541 | to | ULP-006-000007542 |
| ULP-006-000007569 | to | ULP-006-000007569 |
| ULP-006-000007573 | to | ULP-006-000007573 |
| ULP-006-000007575 | to | ULP-006-000007576 |

| | | |
|---|---|---|
| ULP-006-000007589 | to | ULP-006-000007589 |
| ULP-006-000007619 | to | ULP-006-000007619 |
| ULP-006-000007622 | to | ULP-006-000007623 |
| ULP-006-000007625 | to | ULP-006-000007625 |
| ULP-006-000007632 | to | ULP-006-000007632 |
| ULP-006-000007654 | to | ULP-006-000007654 |
| ULP-006-000007667 | to | ULP-006-000007671 |
| ULP-006-000007673 | to | ULP-006-000007675 |
| ULP-006-000007677 | to | ULP-006-000007678 |
| ULP-006-000007680 | to | ULP-006-000007680 |
| ULP-006-000007683 | to | ULP-006-000007684 |
| ULP-006-000007691 | to | ULP-006-000007691 |
| ULP-006-000007703 | to | ULP-006-000007703 |
| ULP-006-000007744 | to | ULP-006-000007744 |
| ULP-006-000007746 | to | ULP-006-000007746 |
| ULP-006-000007753 | to | ULP-006-000007753 |
| ULP-006-000007771 | to | ULP-006-000007771 |
| ULP-006-000007775 | to | ULP-006-000007775 |
| ULP-006-000007789 | to | ULP-006-000007789 |
| ULP-006-000007803 | to | ULP-006-000007803 |
| ULP-006-000007837 | to | ULP-006-000007837 |
| ULP-006-000007872 | to | ULP-006-000007872 |
| ULP-006-000007885 | to | ULP-006-000007885 |
| ULP-006-000007891 | to | ULP-006-000007891 |
| ULP-006-000007919 | to | ULP-006-000007920 |
| ULP-006-000007951 | to | ULP-006-000007951 |
| ULP-006-000007974 | to | ULP-006-000007974 |
| ULP-006-000007977 | to | ULP-006-000007977 |
| ULP-006-000007981 | to | ULP-006-000007981 |
| ULP-006-000007990 | to | ULP-006-000007991 |
| ULP-006-000008003 | to | ULP-006-000008003 |
| ULP-006-000008014 | to | ULP-006-000008014 |
| ULP-006-000008016 | to | ULP-006-000008017 |
| ULP-006-000008020 | to | ULP-006-000008020 |
| ULP-006-000008034 | to | ULP-006-000008035 |
| ULP-006-000008038 | to | ULP-006-000008039 |
| ULP-006-000008041 | to | ULP-006-000008041 |
| ULP-006-000008052 | to | ULP-006-000008052 |
| ULP-006-000008054 | to | ULP-006-000008056 |
| ULP-006-000008058 | to | ULP-006-000008061 |
| ULP-006-000008076 | to | ULP-006-000008076 |
| ULP-006-000008092 | to | ULP-006-000008092 |
| ULP-006-000008095 | to | ULP-006-000008095 |
| ULP-006-000008097 | to | ULP-006-000008097 |

| | | |
|---|---|---|
| ULP-006-000008100 | to | ULP-006-000008100 |
| ULP-006-000008105 | to | ULP-006-000008105 |
| ULP-006-000008120 | to | ULP-006-000008121 |
| ULP-006-000008127 | to | ULP-006-000008127 |
| ULP-006-000008145 | to | ULP-006-000008145 |
| ULP-006-000008160 | to | ULP-006-000008160 |
| ULP-006-000008188 | to | ULP-006-000008188 |
| ULP-006-000008195 | to | ULP-006-000008196 |
| ULP-006-000008202 | to | ULP-006-000008202 |
| ULP-006-000008216 | to | ULP-006-000008216 |
| ULP-006-000008233 | to | ULP-006-000008233 |
| ULP-006-000008284 | to | ULP-006-000008284 |
| ULP-006-000008299 | to | ULP-006-000008299 |
| ULP-006-000008324 | to | ULP-006-000008324 |
| ULP-006-000008333 | to | ULP-006-000008333 |
| ULP-006-000008353 | to | ULP-006-000008353 |
| ULP-006-000008368 | to | ULP-006-000008368 |
| ULP-006-000008382 | to | ULP-006-000008382 |
| ULP-006-000008388 | to | ULP-006-000008388 |
| ULP-006-000008394 | to | ULP-006-000008394 |
| ULP-006-000008402 | to | ULP-006-000008403 |
| ULP-006-000008409 | to | ULP-006-000008409 |
| ULP-006-000008415 | to | ULP-006-000008415 |
| ULP-006-000008419 | to | ULP-006-000008419 |
| ULP-006-000008445 | to | ULP-006-000008445 |
| ULP-006-000008457 | to | ULP-006-000008457 |
| ULP-006-000008474 | to | ULP-006-000008474 |
| ULP-006-000008485 | to | ULP-006-000008485 |
| ULP-006-000008520 | to | ULP-006-000008520 |
| ULP-006-000008547 | to | ULP-006-000008548 |
| ULP-006-000008553 | to | ULP-006-000008553 |
| ULP-006-000008568 | to | ULP-006-000008568 |
| ULP-006-000008576 | to | ULP-006-000008578 |
| ULP-006-000008580 | to | ULP-006-000008582 |
| ULP-006-000008590 | to | ULP-006-000008590 |
| ULP-006-000008595 | to | ULP-006-000008595 |
| ULP-006-000008615 | to | ULP-006-000008615 |
| ULP-006-000008655 | to | ULP-006-000008655 |
| ULP-006-000008657 | to | ULP-006-000008659 |
| ULP-006-000008661 | to | ULP-006-000008662 |
| ULP-006-000008666 | to | ULP-006-000008666 |
| ULP-006-000008671 | to | ULP-006-000008671 |
| ULP-006-000008686 | to | ULP-006-000008687 |
| ULP-006-000008692 | to | ULP-006-000008692 |

| | | |
|---|---|---|
| ULP-006-000008698 | to | ULP-006-000008698 |
| ULP-006-000008710 | to | ULP-006-000008710 |
| ULP-006-000008723 | to | ULP-006-000008727 |
| ULP-006-000008775 | to | ULP-006-000008775 |
| ULP-006-000008778 | to | ULP-006-000008778 |
| ULP-006-000008788 | to | ULP-006-000008788 |
| ULP-006-000008793 | to | ULP-006-000008794 |
| ULP-006-000008804 | to | ULP-006-000008804 |
| ULP-006-000008809 | to | ULP-006-000008809 |
| ULP-006-000008835 | to | ULP-006-000008835 |
| ULP-006-000008837 | to | ULP-006-000008837 |
| ULP-006-000008868 | to | ULP-006-000008868 |
| ULP-006-000008913 | to | ULP-006-000008914 |
| ULP-006-000008926 | to | ULP-006-000008926 |
| ULP-006-000008958 | to | ULP-006-000008958 |
| ULP-006-000008961 | to | ULP-006-000008961 |
| ULP-006-000008963 | to | ULP-006-000008963 |
| ULP-006-000008983 | to | ULP-006-000008984 |
| ULP-006-000008989 | to | ULP-006-000008989 |
| ULP-006-000008992 | to | ULP-006-000008992 |
| ULP-006-000008997 | to | ULP-006-000008998 |
| ULP-006-000009072 | to | ULP-006-000009072 |
| ULP-006-000009074 | to | ULP-006-000009075 |
| ULP-006-000009083 | to | ULP-006-000009084 |
| ULP-006-000009111 | to | ULP-006-000009111 |
| ULP-006-000009131 | to | ULP-006-000009131 |
| ULP-006-000009141 | to | ULP-006-000009142 |
| ULP-006-000009148 | to | ULP-006-000009148 |
| ULP-006-000009150 | to | ULP-006-000009151 |
| ULP-006-000009155 | to | ULP-006-000009155 |
| ULP-006-000009157 | to | ULP-006-000009157 |
| ULP-006-000009166 | to | ULP-006-000009166 |
| ULP-006-000009168 | to | ULP-006-000009168 |
| ULP-006-000009174 | to | ULP-006-000009175 |
| ULP-006-000009177 | to | ULP-006-000009177 |
| ULP-006-000009179 | to | ULP-006-000009179 |
| ULP-006-000009181 | to | ULP-006-000009181 |
| ULP-006-000009184 | to | ULP-006-000009186 |
| ULP-006-000009193 | to | ULP-006-000009193 |
| ULP-006-000009210 | to | ULP-006-000009210 |
| ULP-006-000009216 | to | ULP-006-000009216 |
| ULP-006-000009221 | to | ULP-006-000009221 |
| ULP-006-000009230 | to | ULP-006-000009230 |
| ULP-006-000009234 | to | ULP-006-000009235 |

| | | |
|---|---|---|
| ULP-006-000009237 | to | ULP-006-000009237 |
| ULP-006-000009261 | to | ULP-006-000009261 |
| ULP-006-000009279 | to | ULP-006-000009280 |
| ULP-006-000009283 | to | ULP-006-000009283 |
| ULP-006-000009302 | to | ULP-006-000009303 |
| ULP-006-000009335 | to | ULP-006-000009338 |
| ULP-006-000009343 | to | ULP-006-000009343 |
| ULP-006-000009358 | to | ULP-006-000009359 |
| ULP-006-000009373 | to | ULP-006-000009373 |
| ULP-006-000009378 | to | ULP-006-000009378 |
| ULP-006-000009381 | to | ULP-006-000009381 |
| ULP-006-000009384 | to | ULP-006-000009384 |
| ULP-006-000009389 | to | ULP-006-000009389 |
| ULP-006-000009413 | to | ULP-006-000009413 |
| ULP-006-000009426 | to | ULP-006-000009426 |
| ULP-006-000009428 | to | ULP-006-000009428 |
| ULP-006-000009430 | to | ULP-006-000009431 |
| ULP-006-000009444 | to | ULP-006-000009444 |
| ULP-006-000009488 | to | ULP-006-000009488 |
| ULP-006-000009523 | to | ULP-006-000009523 |
| ULP-006-000009526 | to | ULP-006-000009526 |
| ULP-006-000009533 | to | ULP-006-000009533 |
| ULP-006-000009552 | to | ULP-006-000009552 |
| ULP-006-000009569 | to | ULP-006-000009569 |
| ULP-006-000009575 | to | ULP-006-000009575 |
| ULP-006-000009581 | to | ULP-006-000009582 |
| ULP-006-000009587 | to | ULP-006-000009587 |
| ULP-006-000009598 | to | ULP-006-000009598 |
| ULP-006-000009603 | to | ULP-006-000009603 |
| ULP-006-000009613 | to | ULP-006-000009615 |
| ULP-006-000009617 | to | ULP-006-000009617 |
| ULP-006-000009631 | to | ULP-006-000009631 |
| ULP-006-000009642 | to | ULP-006-000009644 |
| ULP-006-000009665 | to | ULP-006-000009665 |
| ULP-006-000009669 | to | ULP-006-000009670 |
| ULP-006-000009677 | to | ULP-006-000009678 |
| ULP-006-000009683 | to | ULP-006-000009683 |
| ULP-006-000009692 | to | ULP-006-000009692 |
| ULP-006-000009723 | to | ULP-006-000009723 |
| ULP-006-000009726 | to | ULP-006-000009726 |
| ULP-006-000009732 | to | ULP-006-000009732 |
| ULP-006-000009740 | to | ULP-006-000009740 |
| ULP-006-000009745 | to | ULP-006-000009746 |
| ULP-006-000009749 | to | ULP-006-000009749 |

| | | |
|---|---|---|
| ULP-006-000009787 | to | ULP-006-000009787 |
| ULP-006-000009841 | to | ULP-006-000009841 |
| ULP-006-000009843 | to | ULP-006-000009843 |
| ULP-006-000009861 | to | ULP-006-000009861 |
| ULP-006-000009869 | to | ULP-006-000009869 |
| ULP-006-000009884 | to | ULP-006-000009884 |
| ULP-006-000009907 | to | ULP-006-000009907 |
| ULP-006-000009925 | to | ULP-006-000009925 |
| ULP-006-000009951 | to | ULP-006-000009952 |
| ULP-006-000009964 | to | ULP-006-000009964 |
| ULP-006-000009979 | to | ULP-006-000009979 |
| ULP-006-000010006 | to | ULP-006-000010009 |
| ULP-006-000010018 | to | ULP-006-000010018 |
| ULP-006-000010021 | to | ULP-006-000010022 |
| ULP-006-000010027 | to | ULP-006-000010027 |
| ULP-006-000010037 | to | ULP-006-000010037 |
| ULP-006-000010039 | to | ULP-006-000010039 |
| ULP-006-000010042 | to | ULP-006-000010042 |
| ULP-006-000010044 | to | ULP-006-000010044 |
| ULP-006-000010051 | to | ULP-006-000010051 |
| ULP-006-000010054 | to | ULP-006-000010054 |
| ULP-006-000010059 | to | ULP-006-000010060 |
| ULP-006-000010072 | to | ULP-006-000010073 |
| ULP-006-000010084 | to | ULP-006-000010084 |
| ULP-006-000010099 | to | ULP-006-000010099 |
| ULP-006-000010101 | to | ULP-006-000010101 |
| ULP-006-000010103 | to | ULP-006-000010103 |
| ULP-006-000010109 | to | ULP-006-000010109 |
| ULP-006-000010117 | to | ULP-006-000010117 |
| ULP-006-000010140 | to | ULP-006-000010140 |
| ULP-006-000010148 | to | ULP-006-000010148 |
| ULP-006-000010159 | to | ULP-006-000010159 |
| ULP-006-000010169 | to | ULP-006-000010169 |
| ULP-006-000010172 | to | ULP-006-000010173 |
| ULP-006-000010176 | to | ULP-006-000010176 |
| ULP-006-000010179 | to | ULP-006-000010179 |
| ULP-006-000010221 | to | ULP-006-000010221 |
| ULP-006-000010224 | to | ULP-006-000010224 |
| ULP-006-000010226 | to | ULP-006-000010226 |
| ULP-006-000010264 | to | ULP-006-000010264 |
| ULP-006-000010300 | to | ULP-006-000010302 |
| ULP-006-000010327 | to | ULP-006-000010328 |
| ULP-006-000010330 | to | ULP-006-000010331 |
| ULP-006-000010344 | to | ULP-006-000010344 |

| | | |
|---|---|---|
| ULP-006-000010378 | to | ULP-006-000010378 |
| ULP-006-000010405 | to | ULP-006-000010405 |
| ULP-006-000010413 | to | ULP-006-000010413 |
| ULP-006-000010424 | to | ULP-006-000010424 |
| ULP-006-000010427 | to | ULP-006-000010427 |
| ULP-006-000010440 | to | ULP-006-000010440 |
| ULP-006-000010443 | to | ULP-006-000010443 |
| ULP-006-000010463 | to | ULP-006-000010463 |
| ULP-006-000010469 | to | ULP-006-000010469 |
| ULP-006-000010477 | to | ULP-006-000010477 |
| ULP-006-000010481 | to | ULP-006-000010481 |
| ULP-006-000010500 | to | ULP-006-000010500 |
| ULP-006-000010510 | to | ULP-006-000010510 |
| ULP-006-000010526 | to | ULP-006-000010526 |
| ULP-006-000010533 | to | ULP-006-000010533 |
| ULP-006-000010579 | to | ULP-006-000010579 |
| ULP-006-000010599 | to | ULP-006-000010599 |
| ULP-006-000010603 | to | ULP-006-000010605 |
| ULP-006-000010618 | to | ULP-006-000010618 |
| ULP-006-000010621 | to | ULP-006-000010621 |
| ULP-006-000010628 | to | ULP-006-000010628 |
| ULP-006-000010632 | to | ULP-006-000010632 |
| ULP-006-000010642 | to | ULP-006-000010642 |
| ULP-006-000010668 | to | ULP-006-000010668 |
| ULP-006-000010690 | to | ULP-006-000010690 |
| ULP-006-000010705 | to | ULP-006-000010705 |
| ULP-006-000010752 | to | ULP-006-000010752 |
| ULP-006-000010817 | to | ULP-006-000010818 |
| ULP-006-000010853 | to | ULP-006-000010853 |
| ULP-006-000010887 | to | ULP-006-000010889 |
| ULP-006-000010891 | to | ULP-006-000010891 |
| ULP-006-000010895 | to | ULP-006-000010896 |
| ULP-006-000010899 | to | ULP-006-000010899 |
| ULP-006-000010907 | to | ULP-006-000010907 |
| ULP-006-000010929 | to | ULP-006-000010929 |
| ULP-006-000010949 | to | ULP-006-000010949 |
| ULP-006-000010968 | to | ULP-006-000010968 |
| ULP-006-000010978 | to | ULP-006-000010978 |
| ULP-006-000010981 | to | ULP-006-000010981 |
| ULP-006-000010987 | to | ULP-006-000010987 |
| ULP-006-000010997 | to | ULP-006-000010997 |
| ULP-006-000011000 | to | ULP-006-000011000 |
| ULP-006-000011002 | to | ULP-006-000011002 |
| ULP-006-000011015 | to | ULP-006-000011015 |

| | | |
|---|---|---|
| ULP-006-000011020 | to | ULP-006-000011020 |
| ULP-006-000011024 | to | ULP-006-000011024 |
| ULP-006-000011032 | to | ULP-006-000011032 |
| ULP-006-000011037 | to | ULP-006-000011037 |
| ULP-006-000011055 | to | ULP-006-000011055 |
| ULP-006-000011057 | to | ULP-006-000011057 |
| ULP-006-000011077 | to | ULP-006-000011077 |
| ULP-006-000011079 | to | ULP-006-000011079 |
| ULP-006-000011109 | to | ULP-006-000011109 |
| ULP-006-000011119 | to | ULP-006-000011119 |
| ULP-006-000011125 | to | ULP-006-000011125 |
| ULP-006-000011130 | to | ULP-006-000011132 |
| ULP-006-000011136 | to | ULP-006-000011136 |
| ULP-006-000011152 | to | ULP-006-000011152 |
| ULP-006-000011159 | to | ULP-006-000011161 |
| ULP-006-000011164 | to | ULP-006-000011164 |
| ULP-006-000011172 | to | ULP-006-000011172 |
| ULP-006-000011177 | to | ULP-006-000011178 |
| ULP-006-000011195 | to | ULP-006-000011195 |
| ULP-006-000011197 | to | ULP-006-000011197 |
| ULP-006-000011222 | to | ULP-006-000011222 |
| ULP-006-000011230 | to | ULP-006-000011231 |
| ULP-006-000011246 | to | ULP-006-000011246 |
| ULP-006-000011289 | to | ULP-006-000011289 |
| ULP-006-000011291 | to | ULP-006-000011291 |
| ULP-006-000011355 | to | ULP-006-000011355 |
| ULP-006-000011365 | to | ULP-006-000011365 |
| ULP-006-000011394 | to | ULP-006-000011396 |
| ULP-006-000011398 | to | ULP-006-000011399 |
| ULP-006-000011423 | to | ULP-006-000011423 |
| ULP-006-000011437 | to | ULP-006-000011437 |
| ULP-006-000011439 | to | ULP-006-000011439 |
| ULP-006-000011445 | to | ULP-006-000011445 |
| ULP-006-000011458 | to | ULP-006-000011458 |
| ULP-006-000011467 | to | ULP-006-000011467 |
| ULP-006-000011473 | to | ULP-006-000011473 |
| ULP-006-000011480 | to | ULP-006-000011481 |
| ULP-006-000011484 | to | ULP-006-000011484 |
| ULP-006-000011490 | to | ULP-006-000011490 |
| ULP-006-000011516 | to | ULP-006-000011516 |
| ULP-006-000011519 | to | ULP-006-000011520 |
| ULP-006-000011553 | to | ULP-006-000011553 |
| ULP-006-000011560 | to | ULP-006-000011560 |
| ULP-006-000011578 | to | ULP-006-000011578 |

| | | |
|---|---|---|
| ULP-006-000011580 | to | ULP-006-000011580 |
| ULP-006-000011585 | to | ULP-006-000011586 |
| ULP-006-000011590 | to | ULP-006-000011590 |
| ULP-006-000011592 | to | ULP-006-000011593 |
| ULP-006-000011622 | to | ULP-006-000011622 |
| ULP-006-000011630 | to | ULP-006-000011630 |
| ULP-006-000011633 | to | ULP-006-000011633 |
| ULP-006-000011638 | to | ULP-006-000011638 |
| ULP-006-000011642 | to | ULP-006-000011646 |
| ULP-006-000011652 | to | ULP-006-000011652 |
| ULP-006-000011679 | to | ULP-006-000011679 |
| ULP-006-000011682 | to | ULP-006-000011682 |
| ULP-006-000011686 | to | ULP-006-000011686 |
| ULP-006-000011689 | to | ULP-006-000011690 |
| ULP-006-000011708 | to | ULP-006-000011710 |
| ULP-006-000011736 | to | ULP-006-000011736 |
| ULP-006-000011741 | to | ULP-006-000011741 |
| ULP-006-000011756 | to | ULP-006-000011756 |
| ULP-006-000011793 | to | ULP-006-000011793 |
| ULP-006-000011805 | to | ULP-006-000011805 |
| ULP-006-000011826 | to | ULP-006-000011826 |
| ULP-006-000011843 | to | ULP-006-000011843 |
| ULP-006-000011848 | to | ULP-006-000011848 |
| ULP-006-000011873 | to | ULP-006-000011873 |
| ULP-006-000011924 | to | ULP-006-000011924 |
| ULP-006-000011929 | to | ULP-006-000011930 |
| ULP-006-000011932 | to | ULP-006-000011932 |
| ULP-006-000011935 | to | ULP-006-000011935 |
| ULP-006-000011944 | to | ULP-006-000011944 |
| ULP-006-000011952 | to | ULP-006-000011952 |
| ULP-006-000011973 | to | ULP-006-000011974 |
| ULP-006-000011979 | to | ULP-006-000011979 |
| ULP-006-000011981 | to | ULP-006-000011981 |
| ULP-006-000011986 | to | ULP-006-000011987 |
| ULP-006-000011989 | to | ULP-006-000011989 |
| ULP-006-000012006 | to | ULP-006-000012006 |
| ULP-006-000012039 | to | ULP-006-000012039 |
| ULP-006-000012055 | to | ULP-006-000012055 |
| ULP-006-000012068 | to | ULP-006-000012068 |
| ULP-006-000012108 | to | ULP-006-000012119 |
| ULP-006-000012122 | to | ULP-006-000012122 |
| ULP-006-000012125 | to | ULP-006-000012125 |
| ULP-006-000012151 | to | ULP-006-000012153 |
| ULP-006-000012156 | to | ULP-006-000012157 |

| | | |
|---|---|---|
| ULP-006-000012171 | to | ULP-006-000012173 |
| ULP-006-000012182 | to | ULP-006-000012187 |
| ULP-006-000012189 | to | ULP-006-000012189 |
| ULP-006-000012191 | to | ULP-006-000012192 |
| ULP-006-000012250 | to | ULP-006-000012251 |
| ULP-006-000012266 | to | ULP-006-000012266 |
| ULP-006-000012281 | to | ULP-006-000012292 |
| ULP-006-000012295 | to | ULP-006-000012295 |
| ULP-006-000012297 | to | ULP-006-000012297 |
| ULP-006-000012302 | to | ULP-006-000012302 |
| ULP-006-000012304 | to | ULP-006-000012307 |
| ULP-006-000012426 | to | ULP-006-000012426 |
| ULP-006-000012431 | to | ULP-006-000012431 |
| ULP-006-000012489 | to | ULP-006-000012489 |
| ULP-006-000012497 | to | ULP-006-000012497 |
| ULP-006-000012499 | to | ULP-006-000012499 |
| ULP-006-000012542 | to | ULP-006-000012542 |
| ULP-006-000012623 | to | ULP-006-000012623 |
| ULP-006-000012668 | to | ULP-006-000012669 |
| ULP-006-000012693 | to | ULP-006-000012694 |
| ULP-006-000012703 | to | ULP-006-000012703 |
| ULP-006-000012712 | to | ULP-006-000012712 |
| ULP-006-000012737 | to | ULP-006-000012738 |
| ULP-006-000012760 | to | ULP-006-000012761 |
| ULP-006-000012784 | to | ULP-006-000012784 |
| ULP-006-000012790 | to | ULP-006-000012790 |
| ULP-006-000012794 | to | ULP-006-000012794 |
| ULP-006-000012809 | to | ULP-006-000012812 |
| ULP-006-000012824 | to | ULP-006-000012829 |
| ULP-006-000012833 | to | ULP-006-000012833 |
| ULP-006-000012838 | to | ULP-006-000012839 |
| ULP-006-000012846 | to | ULP-006-000012848 |
| ULP-006-000012866 | to | ULP-006-000012867 |
| ULP-006-000012881 | to | ULP-006-000012885 |
| ULP-006-000012891 | to | ULP-006-000012892 |
| ULP-006-000012909 | to | ULP-006-000012916 |
| ULP-006-000012961 | to | ULP-006-000012962 |
| ULP-006-000013035 | to | ULP-006-000013035 |
| ULP-006-000013039 | to | ULP-006-000013043 |
| ULP-006-000013047 | to | ULP-006-000013048 |
| ULP-006-000013132 | to | ULP-006-000013137 |
| ULP-006-000013142 | to | ULP-006-000013142 |
| ULP-006-000013167 | to | ULP-006-000013168 |
| ULP-006-000013199 | to | ULP-006-000013200 |

| | | |
|---|---|---|
| ULP-006-000013225 | to | ULP-006-000013226 |
| ULP-006-000013229 | to | ULP-006-000013230 |
| ULP-006-000013235 | to | ULP-006-000013235 |
| ULP-006-000013243 | to | ULP-006-000013243 |
| ULP-006-000013250 | to | ULP-006-000013251 |
| ULP-006-000013256 | to | ULP-006-000013256 |
| ULP-006-000013262 | to | ULP-006-000013263 |
| ULP-006-000013282 | to | ULP-006-000013290 |
| ULP-006-000013292 | to | ULP-006-000013295 |
| ULP-006-000013325 | to | ULP-006-000013331 |
| ULP-006-000013336 | to | ULP-006-000013336 |
| ULP-006-000013414 | to | ULP-006-000013414 |
| ULP-006-000013443 | to | ULP-006-000013443 |
| ULP-006-000013449 | to | ULP-006-000013450 |
| ULP-006-000013475 | to | ULP-006-000013475 |
| ULP-006-000013478 | to | ULP-006-000013478 |
| ULP-006-000013501 | to | ULP-006-000013501 |
| ULP-006-000013542 | to | ULP-006-000013542 |
| ULP-006-000013567 | to | ULP-006-000013567 |
| ULP-006-000013582 | to | ULP-006-000013583 |
| ULP-006-000013600 | to | ULP-006-000013600 |
| ULP-006-000013602 | to | ULP-006-000013602 |
| ULP-006-000013623 | to | ULP-006-000013623 |
| ULP-006-000013639 | to | ULP-006-000013642 |
| ULP-006-000013704 | to | ULP-006-000013730 |
| ULP-006-000013772 | to | ULP-006-000013774 |
| ULP-006-000013787 | to | ULP-006-000013787 |
| ULP-006-000013848 | to | ULP-006-000013848 |
| ULP-006-000013854 | to | ULP-006-000013854 |
| ULP-006-000013917 | to | ULP-006-000013917 |
| ULP-006-000013919 | to | ULP-006-000013920 |
| ULP-006-000013925 | to | ULP-006-000013925 |
| ULP-006-000013932 | to | ULP-006-000013935 |
| ULP-006-000013964 | to | ULP-006-000013964 |
| ULP-006-000013968 | to | ULP-006-000013969 |
| ULP-006-000013976 | to | ULP-006-000013976 |
| ULP-006-000013978 | to | ULP-006-000013978 |
| ULP-006-000013984 | to | ULP-006-000013984 |
| ULP-006-000013986 | to | ULP-006-000013986 |
| ULP-006-000013988 | to | ULP-006-000013988 |
| ULP-006-000013991 | to | ULP-006-000013993 |
| ULP-006-000013995 | to | ULP-006-000013995 |
| ULP-006-000013999 | to | ULP-006-000014000 |
| ULP-006-000014008 | to | ULP-006-000014009 |

| | | |
|---|---|---|
| ULP-006-000014017 | to | ULP-006-000014017 |
| ULP-006-000014030 | to | ULP-006-000014030 |
| ULP-006-000014032 | to | ULP-006-000014033 |
| ULP-006-000014035 | to | ULP-006-000014037 |
| ULP-006-000014042 | to | ULP-006-000014044 |
| ULP-006-000014046 | to | ULP-006-000014049 |
| ULP-006-000014073 | to | ULP-006-000014076 |
| ULP-006-000014080 | to | ULP-006-000014081 |
| ULP-006-000014093 | to | ULP-006-000014093 |
| ULP-006-000014099 | to | ULP-006-000014099 |
| ULP-006-000014114 | to | ULP-006-000014118 |
| ULP-006-000014120 | to | ULP-006-000014120 |
| ULP-006-000014129 | to | ULP-006-000014130 |
| ULP-006-000014145 | to | ULP-006-000014145 |
| ULP-006-000014162 | to | ULP-006-000014163 |
| ULP-006-000014165 | to | ULP-006-000014165 |
| ULP-006-000014179 | to | ULP-006-000014180 |
| ULP-006-000014184 | to | ULP-006-000014185 |
| ULP-006-000014207 | to | ULP-006-000014208 |
| ULP-006-000014238 | to | ULP-006-000014239 |
| ULP-006-000014256 | to | ULP-006-000014256 |
| ULP-006-000014258 | to | ULP-006-000014258 |
| ULP-006-000014270 | to | ULP-006-000014270 |
| ULP-006-000014272 | to | ULP-006-000014273 |
| ULP-006-000014292 | to | ULP-006-000014292 |
| ULP-006-000014378 | to | ULP-006-000014378 |
| ULP-006-000014383 | to | ULP-006-000014386 |
| ULP-006-000014419 | to | ULP-006-000014420 |
| ULP-006-000014424 | to | ULP-006-000014428 |
| ULP-006-000014441 | to | ULP-006-000014442 |
| ULP-006-000014449 | to | ULP-006-000014449 |
| ULP-006-000014456 | to | ULP-006-000014456 |
| ULP-006-000014470 | to | ULP-006-000014470 |
| ULP-006-000014472 | to | ULP-006-000014472 |
| ULP-006-000014476 | to | ULP-006-000014480 |
| ULP-006-000014482 | to | ULP-006-000014482 |
| ULP-006-000014503 | to | ULP-006-000014503 |
| ULP-006-000014511 | to | ULP-006-000014519 |
| ULP-006-000014526 | to | ULP-006-000014527 |
| ULP-006-000014566 | to | ULP-006-000014567 |
| ULP-006-000014580 | to | ULP-006-000014582 |
| ULP-006-000014589 | to | ULP-006-000014592 |
| ULP-006-000014610 | to | ULP-006-000014623 |
| ULP-006-000014635 | to | ULP-006-000014638 |

| | | |
|---|---|---|
| ULP-006-000014642 | to | ULP-006-000014644 |
| ULP-006-000014662 | to | ULP-006-000014677 |
| ULP-006-000014679 | to | ULP-006-000014683 |
| ULP-006-000014685 | to | ULP-006-000014686 |
| ULP-006-000014688 | to | ULP-006-000014688 |
| ULP-006-000014695 | to | ULP-006-000014701 |
| ULP-006-000014729 | to | ULP-006-000014729 |
| ULP-006-000014741 | to | ULP-006-000014765 |
| ULP-006-000014768 | to | ULP-006-000014768 |
| ULP-006-000014775 | to | ULP-006-000014796 |
| ULP-006-000014801 | to | ULP-006-000014802 |
| ULP-006-000014824 | to | ULP-006-000014833 |
| ULP-006-000014836 | to | ULP-006-000014846 |
| ULP-006-000014859 | to | ULP-006-000014860 |
| ULP-006-000014866 | to | ULP-006-000014866 |
| ULP-006-000014869 | to | ULP-006-000014870 |
| ULP-006-000014872 | to | ULP-006-000014872 |
| ULP-006-000014876 | to | ULP-006-000014884 |
| ULP-006-000014889 | to | ULP-006-000014889 |
| ULP-006-000014902 | to | ULP-006-000014902 |
| ULP-006-000014907 | to | ULP-006-000014908 |
| ULP-006-000014920 | to | ULP-006-000014921 |
| ULP-006-000014928 | to | ULP-006-000014929 |
| ULP-006-000014933 | to | ULP-006-000014942 |
| ULP-006-000014952 | to | ULP-006-000014955 |
| ULP-006-000014959 | to | ULP-006-000014959 |
| ULP-006-000014970 | to | ULP-006-000014970 |
| ULP-006-000014974 | to | ULP-006-000014976 |
| ULP-006-000014978 | to | ULP-006-000014978 |
| ULP-006-000014997 | to | ULP-006-000014997 |
| ULP-006-000015001 | to | ULP-006-000015002 |
| ULP-006-000015020 | to | ULP-006-000015032 |
| ULP-006-000015038 | to | ULP-006-000015038 |
| ULP-006-000015059 | to | ULP-006-000015072 |
| ULP-006-000015085 | to | ULP-006-000015085 |
| ULP-006-000015087 | to | ULP-006-000015087 |
| ULP-006-000015101 | to | ULP-006-000015101 |
| ULP-006-000015107 | to | ULP-006-000015133 |
| ULP-006-000015150 | to | ULP-006-000015153 |
| ULP-006-000015155 | to | ULP-006-000015159 |
| ULP-006-000015206 | to | ULP-006-000015207 |
| ULP-006-000015212 | to | ULP-006-000015212 |
| ULP-006-000015215 | to | ULP-006-000015216 |
| ULP-006-000015218 | to | ULP-006-000015218 |

| | | |
|---|---|---|
| ULP-006-000015227 | to | ULP-006-000015227 |
| ULP-006-000015245 | to | ULP-006-000015266 |
| ULP-006-000015283 | to | ULP-006-000015283 |
| ULP-006-000015308 | to | ULP-006-000015308 |
| ULP-006-000015312 | to | ULP-006-000015313 |
| ULP-006-000015322 | to | ULP-006-000015323 |
| ULP-006-000015327 | to | ULP-006-000015327 |
| ULP-006-000015331 | to | ULP-006-000015337 |
| ULP-006-000015370 | to | ULP-006-000015371 |
| ULP-006-000015380 | to | ULP-006-000015381 |
| ULP-006-000015391 | to | ULP-006-000015408 |
| ULP-006-000015411 | to | ULP-006-000015413 |
| ULP-006-000015494 | to | ULP-006-000015519 |
| ULP-006-000015522 | to | ULP-006-000015541 |
| ULP-006-000015544 | to | ULP-006-000015563 |
| ULP-006-000015565 | to | ULP-006-000015568 |
| ULP-006-000015570 | to | ULP-006-000015570 |
| ULP-006-000015578 | to | ULP-006-000015578 |
| ULP-006-000015585 | to | ULP-006-000015587 |
| ULP-006-000015589 | to | ULP-006-000015607 |
| ULP-006-000015610 | to | ULP-006-000015613 |
| ULP-006-000015623 | to | ULP-006-000015623 |
| ULP-006-000015626 | to | ULP-006-000015627 |
| ULP-006-000015630 | to | ULP-006-000015634 |
| ULP-006-000015640 | to | ULP-006-000015640 |
| ULP-006-000015676 | to | ULP-006-000015683 |
| ULP-006-000015686 | to | ULP-006-000015686 |
| ULP-006-000015688 | to | ULP-006-000015692 |
| ULP-006-000015694 | to | ULP-006-000015694 |
| ULP-006-000015696 | to | ULP-006-000015696 |
| ULP-006-000015698 | to | ULP-006-000015699 |
| ULP-006-000015718 | to | ULP-006-000015730 |
| ULP-006-000015732 | to | ULP-006-000015752 |
| ULP-006-000015787 | to | ULP-006-000015789 |
| ULP-006-000015792 | to | ULP-006-000015792 |
| ULP-006-000015796 | to | ULP-006-000015798 |
| ULP-006-000015800 | to | ULP-006-000015800 |
| ULP-006-000015805 | to | ULP-006-000015806 |
| ULP-006-000015808 | to | ULP-006-000015809 |
| ULP-006-000015814 | to | ULP-006-000015818 |
| ULP-006-000015820 | to | ULP-006-000015830 |
| ULP-006-000015841 | to | ULP-006-000015844 |
| ULP-006-000015860 | to | ULP-006-000015860 |
| ULP-006-000015897 | to | ULP-006-000015897 |

| | | |
|---|---|---|
| ULP-006-000015899 | to | ULP-006-000015900 |
| ULP-006-000015902 | to | ULP-006-000015903 |
| ULP-006-000015906 | to | ULP-006-000015907 |
| ULP-006-000015909 | to | ULP-006-000015910 |
| ULP-006-000015912 | to | ULP-006-000015915 |
| ULP-006-000015921 | to | ULP-006-000015926 |
| ULP-006-000015931 | to | ULP-006-000015933 |
| ULP-006-000015950 | to | ULP-006-000015950 |
| ULP-006-000015954 | to | ULP-006-000015955 |
| ULP-006-000015958 | to | ULP-006-000015967 |
| ULP-006-000015969 | to | ULP-006-000015970 |
| ULP-006-000015973 | to | ULP-006-000015975 |
| ULP-006-000015979 | to | ULP-006-000015979 |
| ULP-006-000015985 | to | ULP-006-000015986 |
| ULP-006-000015992 | to | ULP-006-000015992 |
| ULP-006-000015999 | to | ULP-006-000016000 |
| ULP-006-000016006 | to | ULP-006-000016008 |
| ULP-006-000016011 | to | ULP-006-000016012 |
| ULP-006-000016018 | to | ULP-006-000016022 |
| ULP-006-000016026 | to | ULP-006-000016037 |
| ULP-006-000016039 | to | ULP-006-000016060 |
| ULP-006-000016072 | to | ULP-006-000016073 |
| ULP-006-000016103 | to | ULP-006-000016103 |
| ULP-006-000016106 | to | ULP-006-000016108 |
| ULP-006-000016136 | to | ULP-006-000016136 |
| ULP-006-000016146 | to | ULP-006-000016146 |
| ULP-006-000016154 | to | ULP-006-000016154 |
| ULP-006-000016157 | to | ULP-006-000016157 |
| ULP-006-000016179 | to | ULP-006-000016179 |
| ULP-006-000016184 | to | ULP-006-000016185 |
| ULP-006-000016187 | to | ULP-006-000016188 |
| ULP-006-000016196 | to | ULP-006-000016196 |
| ULP-006-000016199 | to | ULP-006-000016199 |
| ULP-006-000016212 | to | ULP-006-000016213 |
| ULP-006-000016216 | to | ULP-006-000016216 |
| ULP-006-000016219 | to | ULP-006-000016221 |
| ULP-006-000016223 | to | ULP-006-000016224 |
| ULP-006-000016226 | to | ULP-006-000016226 |
| ULP-006-000016230 | to | ULP-006-000016230 |
| ULP-006-000016233 | to | ULP-006-000016233 |
| ULP-006-000016236 | to | ULP-006-000016236 |
| ULP-006-000016240 | to | ULP-006-000016241 |
| ULP-006-000016243 | to | ULP-006-000016243 |
| ULP-006-000016245 | to | ULP-006-000016245 |

| | | |
|---|---|---|
| ULP-006-000016247 | to | ULP-006-000016255 |
| ULP-006-000016259 | to | ULP-006-000016262 |
| ULP-006-000016264 | to | ULP-006-000016265 |
| ULP-006-000016267 | to | ULP-006-000016267 |
| ULP-006-000016269 | to | ULP-006-000016269 |
| ULP-006-000016272 | to | ULP-006-000016275 |
| ULP-006-000016277 | to | ULP-006-000016277 |
| ULP-006-000016282 | to | ULP-006-000016304 |
| ULP-006-000016306 | to | ULP-006-000016309 |
| ULP-006-000016312 | to | ULP-006-000016315 |
| ULP-006-000016319 | to | ULP-006-000016319 |
| ULP-006-000016329 | to | ULP-006-000016329 |
| ULP-006-000016332 | to | ULP-006-000016332 |
| ULP-006-000016334 | to | ULP-006-000016339 |
| ULP-006-000016344 | to | ULP-006-000016344 |
| ULP-006-000016347 | to | ULP-006-000016347 |
| ULP-006-000016351 | to | ULP-006-000016351 |
| ULP-006-000016355 | to | ULP-006-000016355 |
| ULP-006-000016359 | to | ULP-006-000016359 |
| ULP-006-000016361 | to | ULP-006-000016361 |
| ULP-006-000016363 | to | ULP-006-000016364 |
| ULP-006-000016368 | to | ULP-006-000016369 |
| ULP-006-000016371 | to | ULP-006-000016371 |
| ULP-006-000016381 | to | ULP-006-000016381 |
| ULP-006-000016387 | to | ULP-006-000016387 |
| ULP-006-000016389 | to | ULP-006-000016389 |
| ULP-006-000016393 | to | ULP-006-000016394 |
| ULP-006-000016400 | to | ULP-006-000016400 |
| ULP-006-000016404 | to | ULP-006-000016408 |
| ULP-006-000016410 | to | ULP-006-000016421 |
| ULP-006-000016423 | to | ULP-006-000016429 |
| ULP-006-000016431 | to | ULP-006-000016431 |
| ULP-006-000016433 | to | ULP-006-000016434 |
| ULP-006-000016453 | to | ULP-006-000016453 |
| ULP-006-000016459 | to | ULP-006-000016459 |
| ULP-006-000016463 | to | ULP-006-000016463 |
| ULP-006-000016465 | to | ULP-006-000016465 |
| ULP-006-000016467 | to | ULP-006-000016468 |
| ULP-006-000016470 | to | ULP-006-000016477 |
| ULP-006-000016479 | to | ULP-006-000016479 |
| ULP-006-000016481 | to | ULP-006-000016484 |
| ULP-006-000016486 | to | ULP-006-000016488 |
| ULP-006-000016490 | to | ULP-006-000016490 |
| ULP-006-000016493 | to | ULP-006-000016494 |

| | | |
|---|---|---|
| ULP-006-000016501 | to | ULP-006-000016503 |
| ULP-006-000016512 | to | ULP-006-000016512 |
| ULP-006-000016516 | to | ULP-006-000016516 |
| ULP-006-000016519 | to | ULP-006-000016519 |
| ULP-006-000016522 | to | ULP-006-000016525 |
| ULP-006-000016533 | to | ULP-006-000016536 |
| ULP-006-000016538 | to | ULP-006-000016538 |
| ULP-006-000016544 | to | ULP-006-000016544 |
| ULP-006-000016560 | to | ULP-006-000016560 |
| ULP-006-000016562 | to | ULP-006-000016563 |
| ULP-006-000016568 | to | ULP-006-000016570 |
| ULP-006-000016585 | to | ULP-006-000016591 |
| ULP-006-000016595 | to | ULP-006-000016595 |
| ULP-006-000016602 | to | ULP-006-000016602 |
| ULP-006-000016623 | to | ULP-006-000016623 |
| ULP-006-000016671 | to | ULP-006-000016671 |
| ULP-006-000016678 | to | ULP-006-000016679 |
| ULP-006-000016681 | to | ULP-006-000016681 |
| ULP-006-000016686 | to | ULP-006-000016690 |
| ULP-006-000016720 | to | ULP-006-000016720 |
| ULP-006-000016733 | to | ULP-006-000016735 |
| ULP-006-000016739 | to | ULP-006-000016739 |
| ULP-006-000016741 | to | ULP-006-000016742 |
| ULP-006-000016748 | to | ULP-006-000016749 |
| ULP-006-000016756 | to | ULP-006-000016756 |
| ULP-006-000016760 | to | ULP-006-000016760 |
| ULP-006-000016764 | to | ULP-006-000016765 |
| ULP-006-000016774 | to | ULP-006-000016775 |
| ULP-006-000016777 | to | ULP-006-000016777 |
| ULP-006-000016784 | to | ULP-006-000016785 |
| ULP-006-000016796 | to | ULP-006-000016797 |
| ULP-006-000016800 | to | ULP-006-000016802 |
| ULP-006-000016813 | to | ULP-006-000016813 |
| ULP-006-000016815 | to | ULP-006-000016815 |
| ULP-006-000016831 | to | ULP-006-000016833 |
| ULP-006-000016863 | to | ULP-006-000016863 |
| ULP-006-000016876 | to | ULP-006-000016879 |
| ULP-006-000016891 | to | ULP-006-000016891 |
| ULP-006-000016909 | to | ULP-006-000016909 |
| ULP-006-000016913 | to | ULP-006-000016913 |
| ULP-006-000016931 | to | ULP-006-000016937 |
| ULP-006-000016939 | to | ULP-006-000016952 |
| ULP-006-000016958 | to | ULP-006-000016962 |
| ULP-006-000016964 | to | ULP-006-000016971 |

| | | |
|---|---|---|
| ULP-006-000016973 | to | ULP-006-000016981 |
| ULP-006-000016987 | to | ULP-006-000016987 |
| ULP-006-000016993 | to | ULP-006-000016993 |
| ULP-006-000016998 | to | ULP-006-000016998 |
| ULP-006-000017012 | to | ULP-006-000017012 |
| ULP-006-000017014 | to | ULP-006-000017016 |
| ULP-006-000017028 | to | ULP-006-000017028 |
| ULP-006-000017032 | to | ULP-006-000017032 |
| ULP-006-000017037 | to | ULP-006-000017037 |
| ULP-006-000017039 | to | ULP-006-000017039 |
| ULP-006-000017046 | to | ULP-006-000017046 |
| ULP-006-000017055 | to | ULP-006-000017056 |
| ULP-006-000017063 | to | ULP-006-000017063 |
| ULP-006-000017071 | to | ULP-006-000017071 |
| ULP-006-000017075 | to | ULP-006-000017075 |
| ULP-006-000017077 | to | ULP-006-000017078 |
| ULP-006-000017085 | to | ULP-006-000017086 |
| ULP-006-000017088 | to | ULP-006-000017088 |
| ULP-006-000017096 | to | ULP-006-000017096 |
| ULP-006-000017104 | to | ULP-006-000017105 |
| ULP-006-000017108 | to | ULP-006-000017108 |
| ULP-006-000017110 | to | ULP-006-000017110 |
| ULP-006-000017114 | to | ULP-006-000017115 |
| ULP-006-000017117 | to | ULP-006-000017117 |
| ULP-006-000017122 | to | ULP-006-000017122 |
| ULP-006-000017131 | to | ULP-006-000017131 |
| ULP-006-000017139 | to | ULP-006-000017139 |
| ULP-006-000017150 | to | ULP-006-000017150 |
| ULP-006-000017153 | to | ULP-006-000017155 |
| ULP-006-000017157 | to | ULP-006-000017159 |
| ULP-006-000017168 | to | ULP-006-000017172 |
| ULP-006-000017174 | to | ULP-006-000017175 |
| ULP-006-000017177 | to | ULP-006-000017177 |
| ULP-006-000017180 | to | ULP-006-000017183 |
| ULP-006-000017185 | to | ULP-006-000017187 |
| ULP-006-000017189 | to | ULP-006-000017194 |
| ULP-006-000017197 | to | ULP-006-000017197 |
| ULP-006-000017202 | to | ULP-006-000017202 |
| ULP-006-000017205 | to | ULP-006-000017205 |
| ULP-006-000017209 | to | ULP-006-000017210 |
| ULP-006-000017221 | to | ULP-006-000017222 |
| ULP-006-000017224 | to | ULP-006-000017224 |
| ULP-006-000017229 | to | ULP-006-000017231 |
| ULP-006-000017234 | to | ULP-006-000017234 |

| | | |
|---|---|---|
| ULP-006-000017242 | to | ULP-006-000017247 |
| ULP-006-000017255 | to | ULP-006-000017255 |
| ULP-006-000017263 | to | ULP-006-000017264 |
| ULP-006-000017271 | to | ULP-006-000017271 |
| ULP-006-000017273 | to | ULP-006-000017273 |
| ULP-006-000017280 | to | ULP-006-000017281 |
| ULP-006-000017284 | to | ULP-006-000017285 |
| ULP-006-000017300 | to | ULP-006-000017301 |
| ULP-006-000017304 | to | ULP-006-000017304 |
| ULP-006-000017306 | to | ULP-006-000017307 |
| ULP-006-000017315 | to | ULP-006-000017316 |
| ULP-006-000017318 | to | ULP-006-000017318 |
| ULP-006-000017324 | to | ULP-006-000017326 |
| ULP-006-000017333 | to | ULP-006-000017333 |
| ULP-006-000017337 | to | ULP-006-000017337 |
| ULP-006-000017346 | to | ULP-006-000017346 |
| ULP-006-000017349 | to | ULP-006-000017349 |
| ULP-006-000017351 | to | ULP-006-000017351 |
| ULP-006-000017353 | to | ULP-006-000017353 |
| ULP-006-000017362 | to | ULP-006-000017364 |
| ULP-006-000017367 | to | ULP-006-000017370 |
| ULP-006-000017372 | to | ULP-006-000017373 |
| ULP-006-000017382 | to | ULP-006-000017382 |
| ULP-006-000017387 | to | ULP-006-000017388 |
| ULP-006-000017390 | to | ULP-006-000017391 |
| ULP-006-000017413 | to | ULP-006-000017413 |
| ULP-006-000017416 | to | ULP-006-000017416 |
| ULP-006-000017419 | to | ULP-006-000017420 |
| ULP-006-000017425 | to | ULP-006-000017427 |
| ULP-006-000017433 | to | ULP-006-000017433 |
| ULP-006-000017442 | to | ULP-006-000017442 |
| ULP-006-000017450 | to | ULP-006-000017450 |
| ULP-006-000017452 | to | ULP-006-000017452 |
| ULP-006-000017455 | to | ULP-006-000017456 |
| ULP-006-000017466 | to | ULP-006-000017467 |
| ULP-006-000017477 | to | ULP-006-000017477 |
| ULP-006-000017491 | to | ULP-006-000017491 |
| ULP-006-000017494 | to | ULP-006-000017496 |
| ULP-006-000017501 | to | ULP-006-000017501 |
| ULP-006-000017516 | to | ULP-006-000017516 |
| ULP-006-000017530 | to | ULP-006-000017534 |
| ULP-006-000017538 | to | ULP-006-000017538 |
| ULP-006-000017557 | to | ULP-006-000017557 |
| ULP-006-000017561 | to | ULP-006-000017563 |

| | | |
|---|---|---|
| ULP-006-000017580 | to | ULP-006-000017582 |
| ULP-006-000017585 | to | ULP-006-000017585 |
| ULP-006-000017587 | to | ULP-006-000017589 |
| ULP-006-000017605 | to | ULP-006-000017608 |
| ULP-006-000017614 | to | ULP-006-000017615 |
| ULP-006-000017622 | to | ULP-006-000017623 |
| ULP-006-000017626 | to | ULP-006-000017627 |
| ULP-006-000017641 | to | ULP-006-000017642 |
| ULP-006-000017646 | to | ULP-006-000017646 |
| ULP-006-000017648 | to | ULP-006-000017650 |
| ULP-006-000017658 | to | ULP-006-000017658 |
| ULP-006-000017663 | to | ULP-006-000017665 |
| ULP-006-000017670 | to | ULP-006-000017676 |
| ULP-006-000017687 | to | ULP-006-000017691 |
| ULP-006-000017693 | to | ULP-006-000017693 |
| ULP-006-000017697 | to | ULP-006-000017697 |
| ULP-006-000017701 | to | ULP-006-000017701 |
| ULP-006-000017705 | to | ULP-006-000017706 |
| ULP-006-000017708 | to | ULP-006-000017708 |
| ULP-006-000017713 | to | ULP-006-000017713 |
| ULP-006-000017715 | to | ULP-006-000017715 |
| ULP-006-000017717 | to | ULP-006-000017718 |
| ULP-006-000017723 | to | ULP-006-000017727 |
| ULP-006-000017752 | to | ULP-006-000017752 |
| ULP-006-000017760 | to | ULP-006-000017760 |
| ULP-006-000017762 | to | ULP-006-000017763 |
| ULP-006-000017765 | to | ULP-006-000017788 |
| ULP-006-000017795 | to | ULP-006-000017797 |
| ULP-006-000017806 | to | ULP-006-000017806 |
| ULP-006-000017809 | to | ULP-006-000017811 |
| ULP-006-000017815 | to | ULP-006-000017817 |
| ULP-006-000017831 | to | ULP-006-000017834 |
| ULP-006-000017844 | to | ULP-006-000017846 |
| ULP-006-000017849 | to | ULP-006-000017849 |
| ULP-006-000017858 | to | ULP-006-000017858 |
| ULP-006-000017874 | to | ULP-006-000017874 |
| ULP-006-000017877 | to | ULP-006-000017877 |
| ULP-006-000017880 | to | ULP-006-000017880 |
| ULP-006-000017882 | to | ULP-006-000017883 |
| ULP-006-000017891 | to | ULP-006-000017892 |
| ULP-006-000017901 | to | ULP-006-000017902 |
| ULP-006-000017909 | to | ULP-006-000017911 |
| ULP-006-000017923 | to | ULP-006-000017926 |
| ULP-006-000017928 | to | ULP-006-000017929 |

| | | |
|---|---|---|
| ULP-006-000017939 | to | ULP-006-000017940 |
| ULP-006-000017944 | to | ULP-006-000017945 |
| ULP-006-000017949 | to | ULP-006-000017949 |
| ULP-006-000017951 | to | ULP-006-000017951 |
| ULP-006-000017960 | to | ULP-006-000017960 |
| ULP-006-000017968 | to | ULP-006-000017969 |
| ULP-006-000017972 | to | ULP-006-000017972 |
| ULP-006-000017976 | to | ULP-006-000017976 |
| ULP-006-000017986 | to | ULP-006-000017988 |
| ULP-006-000017991 | to | ULP-006-000017991 |
| ULP-006-000017993 | to | ULP-006-000017993 |
| ULP-006-000018003 | to | ULP-006-000018004 |
| ULP-006-000018015 | to | ULP-006-000018016 |
| ULP-006-000018018 | to | ULP-006-000018019 |
| ULP-006-000018022 | to | ULP-006-000018023 |
| ULP-006-000018029 | to | ULP-006-000018030 |
| ULP-006-000018036 | to | ULP-006-000018036 |
| ULP-006-000018039 | to | ULP-006-000018039 |
| ULP-006-000018043 | to | ULP-006-000018046 |
| ULP-006-000018052 | to | ULP-006-000018052 |
| ULP-006-000018054 | to | ULP-006-000018055 |
| ULP-006-000018079 | to | ULP-006-000018079 |
| ULP-006-000018082 | to | ULP-006-000018082 |
| ULP-006-000018088 | to | ULP-006-000018088 |
| ULP-006-000018092 | to | ULP-006-000018092 |
| ULP-006-000018095 | to | ULP-006-000018097 |
| ULP-006-000018104 | to | ULP-006-000018106 |
| ULP-006-000018109 | to | ULP-006-000018109 |
| ULP-006-000018111 | to | ULP-006-000018112 |
| ULP-006-000018166 | to | ULP-006-000018168 |
| ULP-006-000018177 | to | ULP-006-000018177 |
| ULP-006-000018182 | to | ULP-006-000018183 |
| ULP-006-000018203 | to | ULP-006-000018203 |
| ULP-006-000018233 | to | ULP-006-000018233 |
| ULP-006-000018248 | to | ULP-006-000018250 |
| ULP-006-000018252 | to | ULP-006-000018252 |
| ULP-006-000018257 | to | ULP-006-000018257 |
| ULP-006-000018271 | to | ULP-006-000018273 |
| ULP-006-000018286 | to | ULP-006-000018286 |
| ULP-006-000018293 | to | ULP-006-000018294 |
| ULP-006-000018327 | to | ULP-006-000018327 |
| ULP-006-000018330 | to | ULP-006-000018330 |
| ULP-006-000018333 | to | ULP-006-000018333 |
| ULP-006-000018336 | to | ULP-006-000018337 |

| | | |
|---|---|---|
| ULP-006-000018339 | to | ULP-006-000018339 |
| ULP-006-000018341 | to | ULP-006-000018341 |
| ULP-006-000018381 | to | ULP-006-000018381 |
| ULP-006-000018389 | to | ULP-006-000018389 |
| ULP-006-000018395 | to | ULP-006-000018395 |
| ULP-006-000018403 | to | ULP-006-000018406 |
| ULP-006-000018414 | to | ULP-006-000018414 |
| ULP-006-000018428 | to | ULP-006-000018441 |
| ULP-006-000018456 | to | ULP-006-000018472 |
| ULP-006-000018484 | to | ULP-006-000018484 |
| ULP-006-000018509 | to | ULP-006-000018522 |
| ULP-006-000018553 | to | ULP-006-000018553 |
| ULP-006-000018570 | to | ULP-006-000018571 |
| ULP-006-000018594 | to | ULP-006-000018594 |
| ULP-006-000018613 | to | ULP-006-000018620 |
| ULP-006-000018622 | to | ULP-006-000018628 |
| ULP-006-000018633 | to | ULP-006-000018641 |
| ULP-006-000018649 | to | ULP-006-000018650 |
| ULP-006-000018652 | to | ULP-006-000018652 |
| ULP-006-000018655 | to | ULP-006-000018672 |
| ULP-006-000018678 | to | ULP-006-000018678 |
| ULP-006-000018696 | to | ULP-006-000018698 |
| ULP-006-000018706 | to | ULP-006-000018715 |
| ULP-006-000018719 | to | ULP-006-000018720 |
| ULP-006-000018725 | to | ULP-006-000018725 |
| ULP-006-000018739 | to | ULP-006-000018740 |
| ULP-006-000018742 | to | ULP-006-000018751 |
| ULP-006-000018761 | to | ULP-006-000018762 |
| ULP-006-000018787 | to | ULP-006-000018791 |
| ULP-006-000018814 | to | ULP-006-000018814 |
| ULP-006-000018839 | to | ULP-006-000018842 |
| ULP-006-000018844 | to | ULP-006-000018845 |
| ULP-006-000018850 | to | ULP-006-000018852 |
| ULP-006-000018857 | to | ULP-006-000018859 |
| ULP-006-000018874 | to | ULP-006-000018875 |
| ULP-006-000018881 | to | ULP-006-000018881 |
| ULP-006-000018883 | to | ULP-006-000018887 |
| ULP-006-000018900 | to | ULP-006-000018900 |
| ULP-006-000018904 | to | ULP-006-000018904 |
| ULP-006-000018937 | to | ULP-006-000018937 |
| ULP-006-000018949 | to | ULP-006-000018960 |
| ULP-006-000018967 | to | ULP-006-000018980 |
| ULP-006-000018982 | to | ULP-006-000018994 |
| ULP-006-000019014 | to | ULP-006-000019022 |

| | | |
|---|---|---|
| ULP-006-000019024 | to | ULP-006-000019024 |
| ULP-006-000019037 | to | ULP-006-000019051 |
| ULP-006-000019060 | to | ULP-006-000019060 |
| ULP-006-000019081 | to | ULP-006-000019081 |
| ULP-006-000019084 | to | ULP-006-000019086 |
| ULP-006-000019117 | to | ULP-006-000019118 |
| ULP-006-000019131 | to | ULP-006-000019133 |
| ULP-006-000019150 | to | ULP-006-000019150 |
| ULP-006-000019190 | to | ULP-006-000019193 |
| ULP-006-000019202 | to | ULP-006-000019202 |
| ULP-006-000019227 | to | ULP-006-000019227 |
| ULP-006-000019232 | to | ULP-006-000019233 |
| ULP-006-000019278 | to | ULP-006-000019279 |
| ULP-006-000019286 | to | ULP-006-000019287 |
| ULP-006-000019294 | to | ULP-006-000019294 |
| ULP-006-000019305 | to | ULP-006-000019306 |
| ULP-006-000019358 | to | ULP-006-000019358 |
| ULP-006-000019376 | to | ULP-006-000019381 |
| ULP-006-000019385 | to | ULP-006-000019387 |
| ULP-006-000019389 | to | ULP-006-000019401 |
| ULP-006-000019414 | to | ULP-006-000019414 |
| ULP-006-000019419 | to | ULP-006-000019425 |
| ULP-006-000019442 | to | ULP-006-000019446 |
| ULP-006-000019459 | to | ULP-006-000019462 |
| ULP-006-000019497 | to | ULP-006-000019497 |
| ULP-006-000019499 | to | ULP-006-000019501 |
| ULP-006-000019527 | to | ULP-006-000019531 |
| ULP-006-000019536 | to | ULP-006-000019540 |
| ULP-006-000019542 | to | ULP-006-000019542 |
| ULP-006-000019564 | to | ULP-006-000019567 |
| ULP-006-000019573 | to | ULP-006-000019577 |
| ULP-006-000019581 | to | ULP-006-000019590 |
| ULP-006-000019592 | to | ULP-006-000019597 |
| ULP-006-000019600 | to | ULP-006-000019605 |
| ULP-006-000019611 | to | ULP-006-000019625 |
| ULP-006-000019643 | to | ULP-006-000019643 |
| ULP-006-000019677 | to | ULP-006-000019677 |
| ULP-006-000019686 | to | ULP-006-000019686 |
| ULP-006-000019689 | to | ULP-006-000019689 |
| ULP-006-000019697 | to | ULP-006-000019703 |
| ULP-006-000019707 | to | ULP-006-000019709 |
| ULP-006-000019714 | to | ULP-006-000019714 |
| ULP-006-000019719 | to | ULP-006-000019722 |
| ULP-006-000019728 | to | ULP-006-000019728 |

| | | |
|---|---|---|
| ULP-006-000019737 | to | ULP-006-000019742 |
| ULP-006-000019744 | to | ULP-006-000019745 |
| ULP-006-000019747 | to | ULP-006-000019747 |
| ULP-006-000019749 | to | ULP-006-000019749 |
| ULP-006-000019751 | to | ULP-006-000019753 |
| ULP-006-000019783 | to | ULP-006-000019787 |
| ULP-006-000019793 | to | ULP-006-000019793 |
| ULP-006-000019798 | to | ULP-006-000019798 |
| ULP-006-000019808 | to | ULP-006-000019808 |
| ULP-006-000019810 | to | ULP-006-000019814 |
| ULP-006-000019855 | to | ULP-006-000019858 |
| ULP-006-000019867 | to | ULP-006-000019867 |
| ULP-006-000019876 | to | ULP-006-000019878 |
| ULP-006-000019885 | to | ULP-006-000019885 |
| ULP-006-000019910 | to | ULP-006-000019911 |
| ULP-006-000019924 | to | ULP-006-000019929 |
| ULP-006-000019936 | to | ULP-006-000019936 |
| ULP-006-000019953 | to | ULP-006-000019953 |
| ULP-006-000019955 | to | ULP-006-000019965 |
| ULP-006-000019967 | to | ULP-006-000019967 |
| ULP-006-000019977 | to | ULP-006-000019978 |
| ULP-006-000019986 | to | ULP-006-000019986 |
| ULP-006-000020001 | to | ULP-006-000020001 |
| ULP-006-000020003 | to | ULP-006-000020008 |
| ULP-006-000020021 | to | ULP-006-000020032 |
| ULP-006-000020044 | to | ULP-006-000020046 |
| ULP-006-000020065 | to | ULP-006-000020065 |
| ULP-006-000020067 | to | ULP-006-000020082 |
| ULP-006-000020115 | to | ULP-006-000020115 |
| ULP-006-000020182 | to | ULP-006-000020182 |
| ULP-006-000020189 | to | ULP-006-000020190 |
| ULP-006-000020198 | to | ULP-006-000020203 |
| ULP-006-000020220 | to | ULP-006-000020222 |
| ULP-006-000020247 | to | ULP-006-000020247 |
| ULP-006-000020255 | to | ULP-006-000020255 |
| ULP-006-000020283 | to | ULP-006-000020283 |
| ULP-006-000020305 | to | ULP-006-000020305 |
| ULP-006-000020307 | to | ULP-006-000020308 |
| ULP-006-000020310 | to | ULP-006-000020310 |
| ULP-006-000020312 | to | ULP-006-000020313 |
| ULP-006-000020315 | to | ULP-006-000020316 |
| ULP-006-000020346 | to | ULP-006-000020346 |
| ULP-006-000020350 | to | ULP-006-000020350 |
| ULP-006-000020359 | to | ULP-006-000020360 |

| | | |
|---|---|---|
| ULP-006-000020366 | to | ULP-006-000020376 |
| ULP-006-000020379 | to | ULP-006-000020395 |
| ULP-006-000020397 | to | ULP-006-000020401 |
| ULP-006-000020497 | to | ULP-006-000020507 |
| ULP-006-000020525 | to | ULP-006-000020527 |
| ULP-006-000020586 | to | ULP-006-000020586 |
| ULP-006-000020591 | to | ULP-006-000020591 |
| ULP-006-000020616 | to | ULP-006-000020617 |
| ULP-006-000020624 | to | ULP-006-000020631 |
| ULP-006-000020663 | to | ULP-006-000020665 |
| ULP-006-000020675 | to | ULP-006-000020680 |
| ULP-006-000020682 | to | ULP-006-000020684 |
| ULP-006-000020722 | to | ULP-006-000020725 |
| ULP-006-000020730 | to | ULP-006-000020731 |
| ULP-006-000020736 | to | ULP-006-000020736 |
| ULP-006-000020738 | to | ULP-006-000020739 |
| ULP-006-000020742 | to | ULP-006-000020742 |
| ULP-006-000020744 | to | ULP-006-000020746 |
| ULP-006-000020753 | to | ULP-006-000020765 |
| ULP-006-000020782 | to | ULP-006-000020782 |
| ULP-006-000020785 | to | ULP-006-000020794 |
| ULP-006-000020797 | to | ULP-006-000020805 |
| ULP-006-000020832 | to | ULP-006-000020832 |
| ULP-006-000020859 | to | ULP-006-000020862 |
| ULP-006-000020878 | to | ULP-006-000020878 |
| ULP-006-000020881 | to | ULP-006-000020881 |
| ULP-006-000020903 | to | ULP-006-000020903 |
| ULP-006-000020910 | to | ULP-006-000020912 |
| ULP-006-000020914 | to | ULP-006-000020920 |
| ULP-006-000020943 | to | ULP-006-000020943 |
| ULP-006-000020960 | to | ULP-006-000020972 |
| ULP-006-000020977 | to | ULP-006-000020979 |
| ULP-006-000021008 | to | ULP-006-000021022 |
| ULP-006-000021033 | to | ULP-006-000021033 |
| ULP-006-000021057 | to | ULP-006-000021072 |
| ULP-006-000021078 | to | ULP-006-000021078 |
| ULP-006-000021099 | to | ULP-006-000021099 |
| ULP-006-000021104 | to | ULP-006-000021104 |
| ULP-006-000021140 | to | ULP-006-000021141 |
| ULP-006-000021157 | to | ULP-006-000021165 |
| ULP-006-000021180 | to | ULP-006-000021184 |
| ULP-006-000021197 | to | ULP-006-000021198 |
| ULP-006-000021217 | to | ULP-006-000021217 |
| ULP-006-000021230 | to | ULP-006-000021230 |

| | | |
|---|---|---|
| ULP-006-000021245 | to | ULP-006-000021246 |
| ULP-006-000021252 | to | ULP-006-000021253 |
| ULP-006-000021271 | to | ULP-006-000021272 |
| ULP-006-000021283 | to | ULP-006-000021283 |
| ULP-006-000021287 | to | ULP-006-000021288 |
| ULP-006-000021304 | to | ULP-006-000021304 |
| ULP-006-000021315 | to | ULP-006-000021315 |
| ULP-006-000021317 | to | ULP-006-000021318 |
| ULP-006-000021320 | to | ULP-006-000021323 |
| ULP-006-000021325 | to | ULP-006-000021327 |
| ULP-006-000021329 | to | ULP-006-000021329 |
| ULP-006-000021333 | to | ULP-006-000021339 |
| ULP-006-000021356 | to | ULP-006-000021356 |
| ULP-006-000021366 | to | ULP-006-000021372 |
| ULP-006-000021407 | to | ULP-006-000021412 |
| ULP-006-000021441 | to | ULP-006-000021442 |
| ULP-006-000021446 | to | ULP-006-000021452 |
| ULP-006-000021464 | to | ULP-006-000021464 |
| ULP-006-000021466 | to | ULP-006-000021466 |
| ULP-006-000021497 | to | ULP-006-000021497 |
| ULP-006-000021500 | to | ULP-006-000021502 |
| ULP-006-000021504 | to | ULP-006-000021504 |
| ULP-006-000021517 | to | ULP-006-000021517 |
| ULP-006-000021550 | to | ULP-006-000021550 |
| ULP-006-000021556 | to | ULP-006-000021556 |
| ULP-006-000021558 | to | ULP-006-000021558 |
| ULP-006-000021570 | to | ULP-006-000021570 |
| ULP-006-000021596 | to | ULP-006-000021597 |
| ULP-006-000021604 | to | ULP-006-000021604 |
| ULP-006-000021679 | to | ULP-006-000021687 |
| ULP-006-000021698 | to | ULP-006-000021699 |
| ULP-006-000021702 | to | ULP-006-000021709 |
| ULP-006-000021771 | to | ULP-006-000021772 |
| ULP-006-000021774 | to | ULP-006-000021775 |
| ULP-006-000021788 | to | ULP-006-000021788 |
| ULP-006-000021791 | to | ULP-006-000021791 |
| ULP-006-000021811 | to | ULP-006-000021811 |
| ULP-006-000021821 | to | ULP-006-000021821 |
| ULP-006-000021839 | to | ULP-006-000021841 |
| ULP-006-000021854 | to | ULP-006-000021855 |
| ULP-006-000021859 | to | ULP-006-000021861 |
| ULP-006-000021874 | to | ULP-006-000021887 |
| ULP-006-000021892 | to | ULP-006-000021897 |
| ULP-006-000021911 | to | ULP-006-000021911 |

| | | |
|---|---|---|
| ULP-006-000021936 | to | ULP-006-000021936 |
| ULP-006-000021941 | to | ULP-006-000021941 |
| ULP-006-000021944 | to | ULP-006-000021949 |
| ULP-006-000021951 | to | ULP-006-000021969 |
| ULP-006-000021974 | to | ULP-006-000021975 |
| ULP-006-000021977 | to | ULP-006-000021978 |
| ULP-006-000021984 | to | ULP-006-000021985 |
| ULP-006-000022012 | to | ULP-006-000022014 |
| ULP-006-000022016 | to | ULP-006-000022018 |
| ULP-006-000022020 | to | ULP-006-000022021 |
| ULP-006-000022024 | to | ULP-006-000022025 |
| ULP-007-000000025 | to | ULP-007-000000027 |
| ULP-007-000000030 | to | ULP-007-000000030 |
| ULP-007-000000083 | to | ULP-007-000000085 |
| ULP-007-000000097 | to | ULP-007-000000097 |
| ULP-007-000000147 | to | ULP-007-000000148 |
| ULP-007-000000158 | to | ULP-007-000000158 |
| ULP-007-000000162 | to | ULP-007-000000162 |
| ULP-007-000000166 | to | ULP-007-000000166 |
| ULP-007-000000183 | to | ULP-007-000000183 |
| ULP-007-000000190 | to | ULP-007-000000191 |
| ULP-007-000000198 | to | ULP-007-000000198 |
| ULP-007-000000202 | to | ULP-007-000000203 |
| ULP-007-000000206 | to | ULP-007-000000206 |
| ULP-007-000000237 | to | ULP-007-000000238 |
| ULP-007-000000260 | to | ULP-007-000000260 |
| ULP-007-000000340 | to | ULP-007-000000340 |
| ULP-007-000000347 | to | ULP-007-000000347 |
| ULP-007-000000381 | to | ULP-007-000000384 |
| ULP-007-000000394 | to | ULP-007-000000394 |
| ULP-007-000000402 | to | ULP-007-000000402 |
| ULP-007-000000404 | to | ULP-007-000000404 |
| ULP-007-000000412 | to | ULP-007-000000413 |
| ULP-007-000000415 | to | ULP-007-000000415 |
| ULP-007-000000439 | to | ULP-007-000000440 |
| ULP-007-000000457 | to | ULP-007-000000457 |
| ULP-007-000000460 | to | ULP-007-000000460 |
| ULP-007-000000480 | to | ULP-007-000000480 |
| ULP-007-000000495 | to | ULP-007-000000495 |
| ULP-007-000000539 | to | ULP-007-000000539 |
| ULP-007-000000541 | to | ULP-007-000000541 |
| ULP-007-000000550 | to | ULP-007-000000550 |
| ULP-007-000000559 | to | ULP-007-000000559 |
| ULP-007-000000562 | to | ULP-007-000000562 |

| | | |
|---|---|---|
| ULP-007-000000564 | to | ULP-007-000000564 |
| ULP-007-000000583 | to | ULP-007-000000584 |
| ULP-007-000000598 | to | ULP-007-000000598 |
| ULP-007-000000601 | to | ULP-007-000000601 |
| ULP-007-000000605 | to | ULP-007-000000605 |
| ULP-007-000000613 | to | ULP-007-000000613 |
| ULP-007-000000615 | to | ULP-007-000000615 |
| ULP-007-000000667 | to | ULP-007-000000667 |
| ULP-007-000000672 | to | ULP-007-000000673 |
| ULP-007-000000675 | to | ULP-007-000000678 |
| ULP-007-000000683 | to | ULP-007-000000686 |
| ULP-007-000000688 | to | ULP-007-000000690 |
| ULP-007-000000692 | to | ULP-007-000000693 |
| ULP-007-000000695 | to | ULP-007-000000696 |
| ULP-007-000000698 | to | ULP-007-000000699 |
| ULP-007-000000701 | to | ULP-007-000000702 |
| ULP-007-000000705 | to | ULP-007-000000707 |
| ULP-007-000000765 | to | ULP-007-000000766 |
| ULP-007-000000833 | to | ULP-007-000000833 |
| ULP-007-000000892 | to | ULP-007-000000892 |
| ULP-007-000000933 | to | ULP-007-000000933 |
| ULP-007-000000952 | to | ULP-007-000000952 |
| ULP-007-000000957 | to | ULP-007-000000958 |
| ULP-007-000000961 | to | ULP-007-000000961 |
| ULP-007-000000968 | to | ULP-007-000000968 |
| ULP-007-000000971 | to | ULP-007-000000971 |
| ULP-007-000000980 | to | ULP-007-000000980 |
| ULP-007-000001001 | to | ULP-007-000001001 |
| ULP-007-000001008 | to | ULP-007-000001008 |
| ULP-007-000001016 | to | ULP-007-000001016 |
| ULP-007-000001021 | to | ULP-007-000001021 |
| ULP-007-000001036 | to | ULP-007-000001036 |
| ULP-007-000001038 | to | ULP-007-000001039 |
| ULP-007-000001047 | to | ULP-007-000001047 |
| ULP-007-000001052 | to | ULP-007-000001055 |
| ULP-007-000001057 | to | ULP-007-000001057 |
| ULP-007-000001063 | to | ULP-007-000001063 |
| ULP-007-000001071 | to | ULP-007-000001072 |
| ULP-007-000001074 | to | ULP-007-000001075 |
| ULP-007-000001082 | to | ULP-007-000001089 |
| ULP-007-000001094 | to | ULP-007-000001095 |
| ULP-007-000001100 | to | ULP-007-000001100 |
| ULP-007-000001103 | to | ULP-007-000001103 |
| ULP-007-000001109 | to | ULP-007-000001109 |

| | | |
|---|---|---|
| ULP-007-000001134 | to | ULP-007-000001134 |
| ULP-007-000001137 | to | ULP-007-000001140 |
| ULP-007-000001158 | to | ULP-007-000001160 |
| ULP-007-000001168 | to | ULP-007-000001168 |
| ULP-007-000001194 | to | ULP-007-000001194 |
| ULP-007-000001201 | to | ULP-007-000001202 |
| ULP-007-000001207 | to | ULP-007-000001207 |
| ULP-007-000001209 | to | ULP-007-000001209 |
| ULP-007-000001211 | to | ULP-007-000001212 |
| ULP-007-000001218 | to | ULP-007-000001218 |
| ULP-007-000001220 | to | ULP-007-000001220 |
| ULP-007-000001235 | to | ULP-007-000001235 |
| ULP-007-000001237 | to | ULP-007-000001237 |
| ULP-007-000001253 | to | ULP-007-000001253 |
| ULP-007-000001256 | to | ULP-007-000001256 |
| ULP-007-000001304 | to | ULP-007-000001304 |
| ULP-007-000001307 | to | ULP-007-000001307 |
| ULP-007-000001310 | to | ULP-007-000001310 |
| ULP-007-000001312 | to | ULP-007-000001312 |
| ULP-007-000001317 | to | ULP-007-000001317 |
| ULP-007-000001320 | to | ULP-007-000001320 |
| ULP-007-000001334 | to | ULP-007-000001334 |
| ULP-007-000001337 | to | ULP-007-000001337 |
| ULP-007-000001344 | to | ULP-007-000001344 |
| ULP-007-000001346 | to | ULP-007-000001347 |
| ULP-007-000001357 | to | ULP-007-000001357 |
| ULP-007-000001373 | to | ULP-007-000001373 |
| ULP-007-000001378 | to | ULP-007-000001378 |
| ULP-007-000001381 | to | ULP-007-000001381 |
| ULP-007-000001385 | to | ULP-007-000001385 |
| ULP-007-000001409 | to | ULP-007-000001409 |
| ULP-007-000001440 | to | ULP-007-000001440 |
| ULP-007-000001471 | to | ULP-007-000001471 |
| ULP-007-000001477 | to | ULP-007-000001477 |
| ULP-007-000001493 | to | ULP-007-000001493 |
| ULP-007-000001497 | to | ULP-007-000001500 |
| ULP-007-000001503 | to | ULP-007-000001503 |
| ULP-007-000001506 | to | ULP-007-000001506 |
| ULP-007-000001509 | to | ULP-007-000001509 |
| ULP-007-000001514 | to | ULP-007-000001514 |
| ULP-007-000001522 | to | ULP-007-000001522 |
| ULP-007-000001536 | to | ULP-007-000001536 |
| ULP-007-000001538 | to | ULP-007-000001538 |
| ULP-007-000001542 | to | ULP-007-000001542 |

| | | |
|---|---|---|
| ULP-007-000001544 | to | ULP-007-000001544 |
| ULP-007-000001547 | to | ULP-007-000001547 |
| ULP-007-000001554 | to | ULP-007-000001557 |
| ULP-007-000001563 | to | ULP-007-000001563 |
| ULP-007-000001567 | to | ULP-007-000001567 |
| ULP-007-000001574 | to | ULP-007-000001574 |
| ULP-007-000001576 | to | ULP-007-000001576 |
| ULP-007-000001584 | to | ULP-007-000001584 |
| ULP-007-000001605 | to | ULP-007-000001605 |
| ULP-007-000001610 | to | ULP-007-000001611 |
| ULP-007-000001633 | to | ULP-007-000001633 |
| ULP-007-000001636 | to | ULP-007-000001636 |
| ULP-007-000001638 | to | ULP-007-000001638 |
| ULP-007-000001641 | to | ULP-007-000001641 |
| ULP-007-000001644 | to | ULP-007-000001644 |
| ULP-007-000001651 | to | ULP-007-000001651 |
| ULP-007-000001657 | to | ULP-007-000001658 |
| ULP-007-000001664 | to | ULP-007-000001665 |
| ULP-007-000001667 | to | ULP-007-000001667 |
| ULP-007-000001682 | to | ULP-007-000001682 |
| ULP-007-000001685 | to | ULP-007-000001685 |
| ULP-007-000001694 | to | ULP-007-000001694 |
| ULP-007-000001723 | to | ULP-007-000001723 |
| ULP-007-000001727 | to | ULP-007-000001729 |
| ULP-007-000001749 | to | ULP-007-000001749 |
| ULP-007-000001752 | to | ULP-007-000001755 |
| ULP-007-000001757 | to | ULP-007-000001758 |
| ULP-007-000001767 | to | ULP-007-000001768 |
| ULP-007-000001774 | to | ULP-007-000001777 |
| ULP-007-000001779 | to | ULP-007-000001779 |
| ULP-007-000001798 | to | ULP-007-000001798 |
| ULP-007-000001801 | to | ULP-007-000001803 |
| ULP-007-000001808 | to | ULP-007-000001809 |
| ULP-007-000001815 | to | ULP-007-000001815 |
| ULP-007-000001817 | to | ULP-007-000001818 |
| ULP-007-000001822 | to | ULP-007-000001822 |
| ULP-007-000001826 | to | ULP-007-000001826 |
| ULP-007-000001830 | to | ULP-007-000001831 |
| ULP-007-000001836 | to | ULP-007-000001836 |
| ULP-007-000001844 | to | ULP-007-000001844 |
| ULP-007-000001852 | to | ULP-007-000001854 |
| ULP-007-000001873 | to | ULP-007-000001874 |
| ULP-007-000001886 | to | ULP-007-000001887 |
| ULP-007-000001897 | to | ULP-007-000001898 |

| | | |
|---|---|---|
| ULP-007-000001911 | to | ULP-007-000001911 |
| ULP-007-000001914 | to | ULP-007-000001915 |
| ULP-007-000001917 | to | ULP-007-000001917 |
| ULP-007-000001924 | to | ULP-007-000001925 |
| ULP-007-000001931 | to | ULP-007-000001931 |
| ULP-007-000001946 | to | ULP-007-000001946 |
| ULP-007-000001960 | to | ULP-007-000001960 |
| ULP-007-000001984 | to | ULP-007-000001984 |
| ULP-007-000001999 | to | ULP-007-000001999 |
| ULP-007-000002001 | to | ULP-007-000002001 |
| ULP-007-000002008 | to | ULP-007-000002011 |
| ULP-007-000002017 | to | ULP-007-000002017 |
| ULP-007-000002028 | to | ULP-007-000002028 |
| ULP-007-000002063 | to | ULP-007-000002064 |
| ULP-007-000002074 | to | ULP-007-000002074 |
| ULP-007-000002079 | to | ULP-007-000002079 |
| ULP-007-000002082 | to | ULP-007-000002082 |
| ULP-007-000002084 | to | ULP-007-000002084 |
| ULP-007-000002092 | to | ULP-007-000002092 |
| ULP-007-000002095 | to | ULP-007-000002095 |
| ULP-007-000002106 | to | ULP-007-000002106 |
| ULP-007-000002126 | to | ULP-007-000002126 |
| ULP-007-000002130 | to | ULP-007-000002130 |
| ULP-007-000002144 | to | ULP-007-000002144 |
| ULP-007-000002147 | to | ULP-007-000002147 |
| ULP-007-000002154 | to | ULP-007-000002155 |
| ULP-007-000002177 | to | ULP-007-000002177 |
| ULP-007-000002182 | to | ULP-007-000002182 |
| ULP-007-000002186 | to | ULP-007-000002186 |
| ULP-007-000002190 | to | ULP-007-000002190 |
| ULP-007-000002192 | to | ULP-007-000002193 |
| ULP-007-000002195 | to | ULP-007-000002195 |
| ULP-007-000002204 | to | ULP-007-000002204 |
| ULP-007-000002209 | to | ULP-007-000002209 |
| ULP-007-000002213 | to | ULP-007-000002213 |
| ULP-007-000002229 | to | ULP-007-000002229 |
| ULP-007-000002231 | to | ULP-007-000002232 |
| ULP-007-000002238 | to | ULP-007-000002238 |
| ULP-007-000002243 | to | ULP-007-000002243 |
| ULP-007-000002281 | to | ULP-007-000002281 |
| ULP-007-000002287 | to | ULP-007-000002287 |
| ULP-007-000002298 | to | ULP-007-000002298 |
| ULP-007-000002303 | to | ULP-007-000002303 |
| ULP-007-000002305 | to | ULP-007-000002306 |

| | | |
|---|---|---|
| ULP-007-000002309 | to | ULP-007-000002309 |
| ULP-007-000002311 | to | ULP-007-000002311 |
| ULP-007-000002317 | to | ULP-007-000002317 |
| ULP-007-000002323 | to | ULP-007-000002323 |
| ULP-007-000002325 | to | ULP-007-000002325 |
| ULP-007-000002330 | to | ULP-007-000002330 |
| ULP-007-000002335 | to | ULP-007-000002335 |
| ULP-007-000002337 | to | ULP-007-000002337 |
| ULP-007-000002339 | to | ULP-007-000002339 |
| ULP-007-000002345 | to | ULP-007-000002345 |
| ULP-007-000002347 | to | ULP-007-000002347 |
| ULP-007-000002350 | to | ULP-007-000002353 |
| ULP-007-000002370 | to | ULP-007-000002371 |
| ULP-007-000002388 | to | ULP-007-000002389 |
| ULP-007-000002392 | to | ULP-007-000002393 |
| ULP-007-000002395 | to | ULP-007-000002395 |
| ULP-007-000002406 | to | ULP-007-000002406 |
| ULP-007-000002413 | to | ULP-007-000002416 |
| ULP-007-000002421 | to | ULP-007-000002424 |
| ULP-007-000002426 | to | ULP-007-000002426 |
| ULP-007-000002428 | to | ULP-007-000002432 |
| ULP-007-000002438 | to | ULP-007-000002438 |
| ULP-007-000002465 | to | ULP-007-000002465 |
| ULP-007-000002471 | to | ULP-007-000002471 |
| ULP-007-000002473 | to | ULP-007-000002473 |
| ULP-007-000002480 | to | ULP-007-000002484 |
| ULP-007-000002486 | to | ULP-007-000002486 |
| ULP-007-000002489 | to | ULP-007-000002489 |
| ULP-007-000002492 | to | ULP-007-000002493 |
| ULP-007-000002557 | to | ULP-007-000002557 |
| ULP-007-000002564 | to | ULP-007-000002564 |
| ULP-007-000002570 | to | ULP-007-000002571 |
| ULP-007-000002573 | to | ULP-007-000002574 |
| ULP-007-000002576 | to | ULP-007-000002577 |
| ULP-007-000002584 | to | ULP-007-000002584 |
| ULP-007-000002596 | to | ULP-007-000002596 |
| ULP-007-000002599 | to | ULP-007-000002599 |
| ULP-007-000002606 | to | ULP-007-000002606 |
| ULP-007-000002611 | to | ULP-007-000002611 |
| ULP-007-000002699 | to | ULP-007-000002699 |
| ULP-007-000002705 | to | ULP-007-000002705 |
| ULP-007-000002711 | to | ULP-007-000002712 |
| ULP-007-000002714 | to | ULP-007-000002715 |
| ULP-007-000002717 | to | ULP-007-000002718 |

| | | |
|---|---|---|
| ULP-007-000002725 | to | ULP-007-000002725 |
| ULP-007-000002737 | to | ULP-007-000002737 |
| ULP-007-000002740 | to | ULP-007-000002740 |
| ULP-007-000002747 | to | ULP-007-000002747 |
| ULP-007-000002752 | to | ULP-007-000002752 |
| ULP-007-000002790 | to | ULP-007-000002790 |
| ULP-007-000002794 | to | ULP-007-000002794 |
| ULP-007-000002798 | to | ULP-007-000002798 |
| ULP-007-000002820 | to | ULP-007-000002820 |
| ULP-007-000002827 | to | ULP-007-000002827 |
| ULP-007-000002835 | to | ULP-007-000002835 |
| ULP-007-000002839 | to | ULP-007-000002840 |
| ULP-007-000002843 | to | ULP-007-000002844 |
| ULP-007-000002846 | to | ULP-007-000002846 |
| ULP-007-000002849 | to | ULP-007-000002849 |
| ULP-007-000002851 | to | ULP-007-000002851 |
| ULP-007-000002856 | to | ULP-007-000002856 |
| ULP-007-000002859 | to | ULP-007-000002859 |
| ULP-007-000002863 | to | ULP-007-000002863 |
| ULP-007-000002865 | to | ULP-007-000002865 |
| ULP-007-000002868 | to | ULP-007-000002869 |
| ULP-007-000002871 | to | ULP-007-000002871 |
| ULP-007-000002878 | to | ULP-007-000002878 |
| ULP-007-000002881 | to | ULP-007-000002881 |
| ULP-007-000002883 | to | ULP-007-000002883 |
| ULP-007-000002885 | to | ULP-007-000002885 |
| ULP-007-000002890 | to | ULP-007-000002890 |
| ULP-007-000002909 | to | ULP-007-000002909 |
| ULP-007-000002925 | to | ULP-007-000002934 |
| ULP-007-000002936 | to | ULP-007-000002939 |
| ULP-007-000002941 | to | ULP-007-000002946 |
| ULP-007-000002948 | to | ULP-007-000002949 |
| ULP-007-000002952 | to | ULP-007-000002958 |
| ULP-007-000002960 | to | ULP-007-000002965 |
| ULP-007-000002971 | to | ULP-007-000002971 |
| ULP-007-000002976 | to | ULP-007-000002986 |
| ULP-007-000002999 | to | ULP-007-000002999 |
| ULP-007-000003017 | to | ULP-007-000003017 |
| ULP-007-000003022 | to | ULP-007-000003023 |
| ULP-007-000003049 | to | ULP-007-000003049 |
| ULP-007-000003053 | to | ULP-007-000003053 |
| ULP-007-000003060 | to | ULP-007-000003060 |
| ULP-007-000003071 | to | ULP-007-000003071 |
| ULP-007-000003103 | to | ULP-007-000003104 |

| | | |
|---|---|---|
| ULP-007-000003107 | to | ULP-007-000003107 |
| ULP-007-000003111 | to | ULP-007-000003111 |
| ULP-007-000003130 | to | ULP-007-000003131 |
| ULP-007-000003139 | to | ULP-007-000003139 |
| ULP-007-000003142 | to | ULP-007-000003142 |
| ULP-007-000003145 | to | ULP-007-000003145 |
| ULP-007-000003149 | to | ULP-007-000003151 |
| ULP-007-000003158 | to | ULP-007-000003158 |
| ULP-007-000003162 | to | ULP-007-000003162 |
| ULP-007-000003164 | to | ULP-007-000003165 |
| ULP-007-000003177 | to | ULP-007-000003177 |
| ULP-007-000003182 | to | ULP-007-000003184 |
| ULP-007-000003186 | to | ULP-007-000003187 |
| ULP-007-000003207 | to | ULP-007-000003207 |
| ULP-007-000003212 | to | ULP-007-000003213 |
| ULP-007-000003216 | to | ULP-007-000003216 |
| ULP-007-000003219 | to | ULP-007-000003219 |
| ULP-007-000003225 | to | ULP-007-000003226 |
| ULP-007-000003229 | to | ULP-007-000003229 |
| ULP-007-000003233 | to | ULP-007-000003233 |
| ULP-007-000003242 | to | ULP-007-000003242 |
| ULP-007-000003252 | to | ULP-007-000003252 |
| ULP-007-000003318 | to | ULP-007-000003318 |
| ULP-007-000003322 | to | ULP-007-000003322 |
| ULP-007-000003325 | to | ULP-007-000003325 |
| ULP-007-000003327 | to | ULP-007-000003327 |
| ULP-007-000003337 | to | ULP-007-000003337 |
| ULP-007-000003350 | to | ULP-007-000003350 |
| ULP-007-000003352 | to | ULP-007-000003352 |
| ULP-007-000003363 | to | ULP-007-000003363 |
| ULP-007-000003392 | to | ULP-007-000003392 |
| ULP-007-000003395 | to | ULP-007-000003395 |
| ULP-007-000003409 | to | ULP-007-000003409 |
| ULP-007-000003420 | to | ULP-007-000003420 |
| ULP-007-000003422 | to | ULP-007-000003423 |
| ULP-007-000003463 | to | ULP-007-000003463 |
| ULP-007-000003487 | to | ULP-007-000003488 |
| ULP-007-000003492 | to | ULP-007-000003492 |
| ULP-007-000003495 | to | ULP-007-000003495 |
| ULP-007-000003508 | to | ULP-007-000003508 |
| ULP-007-000003510 | to | ULP-007-000003510 |
| ULP-007-000003524 | to | ULP-007-000003524 |
| ULP-007-000003526 | to | ULP-007-000003530 |
| ULP-007-000003541 | to | ULP-007-000003541 |

122

| | | |
|---|---|---|
| ULP-007-000003563 | to | ULP-007-000003563 |
| ULP-007-000003565 | to | ULP-007-000003565 |
| ULP-007-000003569 | to | ULP-007-000003569 |
| ULP-007-000003571 | to | ULP-007-000003572 |
| ULP-007-000003593 | to | ULP-007-000003593 |
| ULP-007-000003601 | to | ULP-007-000003601 |
| ULP-007-000003604 | to | ULP-007-000003604 |
| ULP-007-000003606 | to | ULP-007-000003606 |
| ULP-007-000003616 | to | ULP-007-000003616 |
| ULP-007-000003653 | to | ULP-007-000003653 |
| ULP-007-000003671 | to | ULP-007-000003671 |
| ULP-007-000003693 | to | ULP-007-000003693 |
| ULP-007-000003703 | to | ULP-007-000003703 |
| ULP-007-000003706 | to | ULP-007-000003708 |
| ULP-007-000003710 | to | ULP-007-000003710 |
| ULP-007-000003717 | to | ULP-007-000003717 |
| ULP-007-000003719 | to | ULP-007-000003719 |
| ULP-007-000003722 | to | ULP-007-000003722 |
| ULP-007-000003724 | to | ULP-007-000003724 |
| ULP-007-000003727 | to | ULP-007-000003727 |
| ULP-007-000003730 | to | ULP-007-000003731 |
| ULP-007-000003733 | to | ULP-007-000003733 |
| ULP-007-000003735 | to | ULP-007-000003735 |
| ULP-007-000003739 | to | ULP-007-000003739 |
| ULP-007-000003744 | to | ULP-007-000003744 |
| ULP-007-000003761 | to | ULP-007-000003761 |
| ULP-007-000003763 | to | ULP-007-000003763 |
| ULP-007-000003766 | to | ULP-007-000003766 |
| ULP-007-000003771 | to | ULP-007-000003771 |
| ULP-007-000003816 | to | ULP-007-000003816 |
| ULP-007-000003821 | to | ULP-007-000003821 |
| ULP-007-000003836 | to | ULP-007-000003836 |
| ULP-007-000003840 | to | ULP-007-000003840 |
| ULP-007-000003842 | to | ULP-007-000003842 |
| ULP-007-000003847 | to | ULP-007-000003847 |
| ULP-007-000003865 | to | ULP-007-000003865 |
| ULP-007-000003875 | to | ULP-007-000003875 |
| ULP-007-000003878 | to | ULP-007-000003878 |
| ULP-007-000003914 | to | ULP-007-000003914 |
| ULP-007-000003947 | to | ULP-007-000003947 |
| ULP-007-000003949 | to | ULP-007-000003949 |
| ULP-007-000003958 | to | ULP-007-000003958 |
| ULP-007-000003961 | to | ULP-007-000003961 |
| ULP-007-000003976 | to | ULP-007-000003976 |

| | | |
|---|---|---|
| ULP-007-000003993 | to | ULP-007-000003994 |
| ULP-007-000004010 | to | ULP-007-000004010 |
| ULP-007-000004016 | to | ULP-007-000004016 |
| ULP-007-000004064 | to | ULP-007-000004066 |
| ULP-007-000004068 | to | ULP-007-000004068 |
| ULP-007-000004074 | to | ULP-007-000004074 |
| ULP-007-000004077 | to | ULP-007-000004078 |
| ULP-007-000004100 | to | ULP-007-000004101 |
| ULP-007-000004149 | to | ULP-007-000004149 |
| ULP-007-000004170 | to | ULP-007-000004170 |
| ULP-007-000004194 | to | ULP-007-000004194 |
| ULP-007-000004197 | to | ULP-007-000004198 |
| ULP-007-000004200 | to | ULP-007-000004201 |
| ULP-007-000004203 | to | ULP-007-000004204 |
| ULP-007-000004234 | to | ULP-007-000004235 |
| ULP-007-000004249 | to | ULP-007-000004249 |
| ULP-007-000004286 | to | ULP-007-000004286 |
| ULP-007-000004289 | to | ULP-007-000004289 |
| ULP-007-000004300 | to | ULP-007-000004300 |
| ULP-007-000004305 | to | ULP-007-000004305 |
| ULP-007-000004339 | to | ULP-007-000004339 |
| ULP-007-000004361 | to | ULP-007-000004361 |
| ULP-007-000004363 | to | ULP-007-000004364 |
| ULP-007-000004368 | to | ULP-007-000004368 |
| ULP-007-000004377 | to | ULP-007-000004377 |
| ULP-007-000004388 | to | ULP-007-000004388 |
| ULP-007-000004391 | to | ULP-007-000004391 |
| ULP-007-000004423 | to | ULP-007-000004423 |
| ULP-007-000004431 | to | ULP-007-000004431 |
| ULP-007-000004442 | to | ULP-007-000004442 |
| ULP-007-000004446 | to | ULP-007-000004446 |
| ULP-007-000004449 | to | ULP-007-000004449 |
| ULP-007-000004466 | to | ULP-007-000004466 |
| ULP-007-000004469 | to | ULP-007-000004470 |
| ULP-007-000004474 | to | ULP-007-000004475 |
| ULP-007-000004483 | to | ULP-007-000004483 |
| ULP-007-000004487 | to | ULP-007-000004487 |
| ULP-007-000004497 | to | ULP-007-000004497 |
| ULP-007-000004502 | to | ULP-007-000004502 |
| ULP-007-000004505 | to | ULP-007-000004506 |
| ULP-007-000004518 | to | ULP-007-000004518 |
| ULP-007-000004520 | to | ULP-007-000004520 |
| ULP-007-000004522 | to | ULP-007-000004524 |
| ULP-007-000004526 | to | ULP-007-000004526 |

ULP-007-000004528      to      ULP-007-000004529
ULP-007-000004532      to      ULP-007-000004532
ULP-007-000004541      to      ULP-007-000004541
ULP-007-000004545      to      ULP-007-000004545
ULP-007-000004548      to      ULP-007-000004548
ULP-007-000004551      to      ULP-007-000004551
ULP-007-000004564      to      ULP-007-000004564
ULP-007-000004578      to      ULP-007-000004578
ULP-007-000004581      to      ULP-007-000004581
ULP-007-000004584      to      ULP-007-000004584
ULP-007-000004586      to      ULP-007-000004586
ULP-007-000004592      to      ULP-007-000004593
ULP-007-000004618      to      ULP-007-000004618
ULP-007-000004620      to      ULP-007-000004620
ULP-007-000004627      to      ULP-007-000004627
ULP-007-000004634      to      ULP-007-000004634
ULP-007-000004657      to      ULP-007-000004657
ULP-007-000004669      to      ULP-007-000004669
ULP-007-000004684      to      ULP-007-000004684
ULP-007-000004696      to      ULP-007-000004696
ULP-007-000004711      to      ULP-007-000004711
ULP-007-000004718      to      ULP-007-000004718
ULP-007-000004721      to      ULP-007-000004721
ULP-007-000004723      to      ULP-007-000004723
ULP-007-000004731      to      ULP-007-000004731
ULP-007-000004738      to      ULP-007-000004738
ULP-007-000004757      to      ULP-007-000004757
ULP-007-000004780      to      ULP-007-000004780
ULP-007-000004790      to      ULP-007-000004790
ULP-007-000004801      to      ULP-007-000004801
ULP-007-000004826      to      ULP-007-000004827
ULP-007-000004849      to      ULP-007-000004849
ULP-007-000004868      to      ULP-007-000004868
ULP-007-000004874      to      ULP-007-000004876
ULP-007-000004894      to      ULP-007-000004894
ULP-007-000004903      to      ULP-007-000004903
ULP-007-000004909      to      ULP-007-000004909
ULP-007-000004913      to      ULP-007-000004913
ULP-007-000004920      to      ULP-007-000004920
ULP-007-000004951      to      ULP-007-000004951
ULP-007-000004954      to      ULP-007-000004954
ULP-007-000004957      to      ULP-007-000004957
ULP-007-000004972      to      ULP-007-000004972
ULP-007-000004984      to      ULP-007-000004984

| | | |
|---|---|---|
| ULP-007-000004987 | to | ULP-007-000004987 |
| ULP-007-000004996 | to | ULP-007-000004996 |
| ULP-007-000005019 | to | ULP-007-000005019 |
| ULP-007-000005022 | to | ULP-007-000005022 |
| ULP-007-000005026 | to | ULP-007-000005026 |
| ULP-007-000005029 | to | ULP-007-000005032 |
| ULP-007-000005040 | to | ULP-007-000005041 |
| ULP-007-000005045 | to | ULP-007-000005045 |
| ULP-007-000005054 | to | ULP-007-000005054 |
| ULP-007-000005056 | to | ULP-007-000005056 |
| ULP-007-000005058 | to | ULP-007-000005058 |
| ULP-007-000005089 | to | ULP-007-000005089 |
| ULP-007-000005108 | to | ULP-007-000005108 |
| ULP-007-000005116 | to | ULP-007-000005116 |
| ULP-007-000005135 | to | ULP-007-000005135 |
| ULP-007-000005164 | to | ULP-007-000005164 |
| ULP-007-000005178 | to | ULP-007-000005180 |
| ULP-007-000005183 | to | ULP-007-000005183 |
| ULP-007-000005186 | to | ULP-007-000005186 |
| ULP-007-000005188 | to | ULP-007-000005188 |
| ULP-007-000005205 | to | ULP-007-000005205 |
| ULP-007-000005221 | to | ULP-007-000005221 |
| ULP-007-000005225 | to | ULP-007-000005225 |
| ULP-007-000005229 | to | ULP-007-000005229 |
| ULP-007-000005231 | to | ULP-007-000005231 |
| ULP-007-000005243 | to | ULP-007-000005243 |
| ULP-007-000005246 | to | ULP-007-000005246 |
| ULP-007-000005256 | to | ULP-007-000005257 |
| ULP-007-000005266 | to | ULP-007-000005267 |
| ULP-007-000005288 | to | ULP-007-000005288 |
| ULP-007-000005302 | to | ULP-007-000005302 |
| ULP-007-000005308 | to | ULP-007-000005308 |
| ULP-007-000005316 | to | ULP-007-000005316 |
| ULP-007-000005320 | to | ULP-007-000005320 |
| ULP-007-000005333 | to | ULP-007-000005333 |
| ULP-007-000005336 | to | ULP-007-000005336 |
| ULP-007-000005345 | to | ULP-007-000005346 |
| ULP-007-000005350 | to | ULP-007-000005350 |
| ULP-007-000005359 | to | ULP-007-000005359 |
| ULP-007-000005365 | to | ULP-007-000005365 |
| ULP-007-000005368 | to | ULP-007-000005368 |
| ULP-007-000005378 | to | ULP-007-000005378 |
| ULP-007-000005385 | to | ULP-007-000005385 |
| ULP-007-000005388 | to | ULP-007-000005388 |

| | | |
|---|---|---|
| ULP-007-000005390 | to | ULP-007-000005390 |
| ULP-007-000005398 | to | ULP-007-000005398 |
| ULP-007-000005401 | to | ULP-007-000005401 |
| ULP-007-000005404 | to | ULP-007-000005404 |
| ULP-007-000005421 | to | ULP-007-000005421 |
| ULP-007-000005440 | to | ULP-007-000005440 |
| ULP-007-000005444 | to | ULP-007-000005444 |
| ULP-007-000005446 | to | ULP-007-000005447 |
| ULP-007-000005451 | to | ULP-007-000005452 |
| ULP-007-000005467 | to | ULP-007-000005467 |
| ULP-007-000005469 | to | ULP-007-000005469 |
| ULP-007-000005472 | to | ULP-007-000005473 |
| ULP-007-000005488 | to | ULP-007-000005488 |
| ULP-007-000005492 | to | ULP-007-000005494 |
| ULP-007-000005497 | to | ULP-007-000005497 |
| ULP-007-000005531 | to | ULP-007-000005531 |
| ULP-007-000005545 | to | ULP-007-000005545 |
| ULP-007-000005550 | to | ULP-007-000005550 |
| ULP-007-000005557 | to | ULP-007-000005558 |
| ULP-007-000005566 | to | ULP-007-000005566 |
| ULP-007-000005580 | to | ULP-007-000005581 |
| ULP-007-000005584 | to | ULP-007-000005584 |
| ULP-007-000005602 | to | ULP-007-000005602 |
| ULP-007-000005604 | to | ULP-007-000005604 |
| ULP-007-000005613 | to | ULP-007-000005613 |
| ULP-007-000005624 | to | ULP-007-000005624 |
| ULP-007-000005627 | to | ULP-007-000005627 |
| ULP-007-000005629 | to | ULP-007-000005629 |
| ULP-007-000005651 | to | ULP-007-000005652 |
| ULP-007-000005702 | to | ULP-007-000005704 |
| ULP-007-000005712 | to | ULP-007-000005713 |
| ULP-007-000005727 | to | ULP-007-000005727 |
| ULP-007-000005736 | to | ULP-007-000005737 |
| ULP-007-000005740 | to | ULP-007-000005740 |
| ULP-007-000005746 | to | ULP-007-000005746 |
| ULP-007-000005748 | to | ULP-007-000005748 |
| ULP-007-000005804 | to | ULP-007-000005824 |
| ULP-007-000005827 | to | ULP-007-000005847 |
| ULP-007-000005853 | to | ULP-007-000005853 |
| ULP-007-000005859 | to | ULP-007-000005859 |
| ULP-007-000005887 | to | ULP-007-000005887 |
| ULP-007-000005898 | to | ULP-007-000005898 |
| ULP-007-000005919 | to | ULP-007-000005919 |
| ULP-007-000005965 | to | ULP-007-000005965 |

| | | |
|---|---|---|
| ULP-007-000005990 | to | ULP-007-000005990 |
| ULP-007-000005995 | to | ULP-007-000005995 |
| ULP-007-000006002 | to | ULP-007-000006003 |
| ULP-007-000006083 | to | ULP-007-000006083 |
| ULP-007-000006124 | to | ULP-007-000006124 |
| ULP-007-000006130 | to | ULP-007-000006142 |
| ULP-007-000006145 | to | ULP-007-000006152 |
| ULP-007-000006173 | to | ULP-007-000006177 |
| ULP-007-000006179 | to | ULP-007-000006180 |
| ULP-007-000006182 | to | ULP-007-000006194 |
| ULP-007-000006196 | to | ULP-007-000006196 |
| ULP-007-000006205 | to | ULP-007-000006205 |
| ULP-007-000006210 | to | ULP-007-000006212 |
| ULP-007-000006217 | to | ULP-007-000006217 |
| ULP-007-000006219 | to | ULP-007-000006219 |
| ULP-007-000006226 | to | ULP-007-000006243 |
| ULP-007-000006279 | to | ULP-007-000006279 |
| ULP-007-000006297 | to | ULP-007-000006300 |
| ULP-007-000006536 | to | ULP-007-000006538 |
| ULP-007-000006540 | to | ULP-007-000006540 |
| ULP-007-000006542 | to | ULP-007-000006544 |
| ULP-007-000006566 | to | ULP-007-000006566 |
| ULP-007-000006576 | to | ULP-007-000006576 |
| ULP-007-000006669 | to | ULP-007-000006669 |
| ULP-007-000006679 | to | ULP-007-000006679 |
| ULP-007-000006715 | to | ULP-007-000006715 |
| ULP-007-000006717 | to | ULP-007-000006717 |
| ULP-007-000006720 | to | ULP-007-000006723 |
| ULP-007-000006729 | to | ULP-007-000006729 |
| ULP-007-000006733 | to | ULP-007-000006733 |
| ULP-007-000006739 | to | ULP-007-000006739 |
| ULP-007-000006742 | to | ULP-007-000006742 |
| ULP-007-000006744 | to | ULP-007-000006744 |
| ULP-007-000006746 | to | ULP-007-000006747 |
| ULP-007-000006752 | to | ULP-007-000006752 |
| ULP-007-000006756 | to | ULP-007-000006756 |
| ULP-007-000006764 | to | ULP-007-000006768 |
| ULP-007-000006770 | to | ULP-007-000006770 |
| ULP-007-000006773 | to | ULP-007-000006777 |
| ULP-007-000006782 | to | ULP-007-000006783 |
| ULP-007-000006786 | to | ULP-007-000006786 |
| ULP-007-000006790 | to | ULP-007-000006792 |
| ULP-007-000006796 | to | ULP-007-000006796 |
| ULP-007-000006798 | to | ULP-007-000006798 |

| | | |
|---|---|---|
| ULP-007-000006800 | to | ULP-007-000006802 |
| ULP-007-000006805 | to | ULP-007-000006806 |
| ULP-007-000006808 | to | ULP-007-000006808 |
| ULP-007-000006810 | to | ULP-007-000006810 |
| ULP-007-000006812 | to | ULP-007-000006814 |
| ULP-007-000006816 | to | ULP-007-000006817 |
| ULP-007-000006820 | to | ULP-007-000006820 |
| ULP-007-000006823 | to | ULP-007-000006824 |
| ULP-007-000006826 | to | ULP-007-000006827 |
| ULP-007-000006829 | to | ULP-007-000006830 |
| ULP-007-000006832 | to | ULP-007-000006832 |
| ULP-007-000006834 | to | ULP-007-000006834 |
| ULP-007-000006837 | to | ULP-007-000006841 |
| ULP-007-000006843 | to | ULP-007-000006845 |
| ULP-007-000006849 | to | ULP-007-000006850 |
| ULP-007-000006852 | to | ULP-007-000006852 |
| ULP-007-000006854 | to | ULP-007-000006854 |
| ULP-007-000006856 | to | ULP-007-000006856 |
| ULP-007-000006859 | to | ULP-007-000006859 |
| ULP-007-000006861 | to | ULP-007-000006861 |
| ULP-007-000006863 | to | ULP-007-000006863 |
| ULP-007-000006866 | to | ULP-007-000006866 |
| ULP-007-000006868 | to | ULP-007-000006868 |
| ULP-007-000006870 | to | ULP-007-000006870 |
| ULP-007-000006872 | to | ULP-007-000006872 |
| ULP-007-000006874 | to | ULP-007-000006876 |
| ULP-007-000006878 | to | ULP-007-000006878 |
| ULP-007-000006881 | to | ULP-007-000006881 |
| ULP-007-000006883 | to | ULP-007-000006883 |
| ULP-007-000006888 | to | ULP-007-000006888 |
| ULP-007-000006901 | to | ULP-007-000006901 |
| ULP-007-000006910 | to | ULP-007-000006911 |
| ULP-007-000006913 | to | ULP-007-000006913 |
| ULP-007-000006919 | to | ULP-007-000006920 |
| ULP-007-000006926 | to | ULP-007-000006926 |
| ULP-007-000006928 | to | ULP-007-000006928 |
| ULP-007-000006930 | to | ULP-007-000006930 |
| ULP-007-000006934 | to | ULP-007-000006934 |
| ULP-007-000006939 | to | ULP-007-000006940 |
| ULP-007-000006942 | to | ULP-007-000006942 |
| ULP-007-000006944 | to | ULP-007-000006944 |
| ULP-007-000006951 | to | ULP-007-000006951 |
| ULP-007-000006953 | to | ULP-007-000006953 |
| ULP-007-000006955 | to | ULP-007-000006955 |

| | | |
|---|---|---|
| ULP-007-000006957 | to | ULP-007-000006958 |
| ULP-007-000006961 | to | ULP-007-000006961 |
| ULP-007-000006965 | to | ULP-007-000006965 |
| ULP-007-000006970 | to | ULP-007-000006970 |
| ULP-007-000006972 | to | ULP-007-000006972 |
| ULP-007-000006979 | to | ULP-007-000006979 |
| ULP-007-000006981 | to | ULP-007-000006981 |
| ULP-007-000006983 | to | ULP-007-000006983 |
| ULP-007-000006988 | to | ULP-007-000006988 |
| ULP-007-000007003 | to | ULP-007-000007003 |
| ULP-007-000007006 | to | ULP-007-000007006 |
| ULP-007-000007009 | to | ULP-007-000007009 |
| ULP-007-000007013 | to | ULP-007-000007013 |
| ULP-007-000007018 | to | ULP-007-000007018 |
| ULP-007-000007024 | to | ULP-007-000007025 |
| ULP-007-000007028 | to | ULP-007-000007029 |
| ULP-007-000007031 | to | ULP-007-000007033 |
| ULP-007-000007035 | to | ULP-007-000007035 |
| ULP-007-000007044 | to | ULP-007-000007044 |
| ULP-007-000007060 | to | ULP-007-000007060 |
| ULP-007-000007063 | to | ULP-007-000007063 |
| ULP-007-000007073 | to | ULP-007-000007073 |
| ULP-007-000007077 | to | ULP-007-000007078 |
| ULP-007-000007080 | to | ULP-007-000007081 |
| ULP-007-000007090 | to | ULP-007-000007090 |
| ULP-007-000007094 | to | ULP-007-000007094 |
| ULP-007-000007097 | to | ULP-007-000007097 |
| ULP-007-000007099 | to | ULP-007-000007099 |
| ULP-007-000007103 | to | ULP-007-000007103 |
| ULP-007-000007111 | to | ULP-007-000007111 |
| ULP-007-000007113 | to | ULP-007-000007115 |
| ULP-007-000007118 | to | ULP-007-000007118 |
| ULP-007-000007125 | to | ULP-007-000007126 |
| ULP-007-000007132 | to | ULP-007-000007132 |
| ULP-007-000007134 | to | ULP-007-000007135 |
| ULP-007-000007138 | to | ULP-007-000007138 |
| ULP-007-000007140 | to | ULP-007-000007140 |
| ULP-007-000007143 | to | ULP-007-000007143 |
| ULP-007-000007151 | to | ULP-007-000007153 |
| ULP-007-000007156 | to | ULP-007-000007156 |
| ULP-007-000007159 | to | ULP-007-000007160 |
| ULP-007-000007162 | to | ULP-007-000007162 |
| ULP-007-000007171 | to | ULP-007-000007171 |
| ULP-007-000007174 | to | ULP-007-000007174 |

| ULP-007-000007176 | to | ULP-007-000007176 |
|---|---|---|
| ULP-007-000007181 | to | ULP-007-000007181 |
| ULP-007-000007188 | to | ULP-007-000007189 |
| ULP-007-000007191 | to | ULP-007-000007192 |
| ULP-007-000007197 | to | ULP-007-000007199 |
| ULP-007-000007208 | to | ULP-007-000007208 |
| ULP-007-000007213 | to | ULP-007-000007213 |
| ULP-007-000007215 | to | ULP-007-000007215 |
| ULP-007-000007231 | to | ULP-007-000007231 |
| ULP-007-000007245 | to | ULP-007-000007245 |
| ULP-007-000007247 | to | ULP-007-000007247 |
| ULP-007-000007255 | to | ULP-007-000007258 |
| ULP-007-000007265 | to | ULP-007-000007265 |
| ULP-007-000007267 | to | ULP-007-000007268 |
| ULP-007-000007270 | to | ULP-007-000007271 |
| ULP-007-000007275 | to | ULP-007-000007278 |
| ULP-007-000007280 | to | ULP-007-000007280 |
| ULP-007-000007290 | to | ULP-007-000007290 |
| ULP-007-000007296 | to | ULP-007-000007296 |
| ULP-007-000007299 | to | ULP-007-000007300 |
| ULP-007-000007305 | to | ULP-007-000007305 |
| ULP-007-000007309 | to | ULP-007-000007310 |
| ULP-007-000007314 | to | ULP-007-000007314 |
| ULP-007-000007321 | to | ULP-007-000007321 |
| ULP-007-000007323 | to | ULP-007-000007324 |
| ULP-007-000007326 | to | ULP-007-000007327 |
| ULP-007-000007329 | to | ULP-007-000007334 |
| ULP-007-000007338 | to | ULP-007-000007339 |
| ULP-007-000007350 | to | ULP-007-000007350 |
| ULP-007-000007353 | to | ULP-007-000007355 |
| ULP-007-000007360 | to | ULP-007-000007360 |
| ULP-007-000007377 | to | ULP-007-000007377 |
| ULP-007-000007379 | to | ULP-007-000007379 |
| ULP-007-000007387 | to | ULP-007-000007388 |
| ULP-007-000007391 | to | ULP-007-000007392 |
| ULP-007-000007401 | to | ULP-007-000007401 |
| ULP-007-000007408 | to | ULP-007-000007408 |
| ULP-007-000007412 | to | ULP-007-000007412 |
| ULP-007-000007414 | to | ULP-007-000007414 |
| ULP-007-000007419 | to | ULP-007-000007419 |
| ULP-007-000007422 | to | ULP-007-000007423 |
| ULP-007-000007428 | to | ULP-007-000007428 |
| ULP-007-000007430 | to | ULP-007-000007430 |
| ULP-007-000007434 | to | ULP-007-000007434 |

| | | |
|---|---|---|
| ULP-007-000007438 | to | ULP-007-000007439 |
| ULP-007-000007445 | to | ULP-007-000007446 |
| ULP-007-000007455 | to | ULP-007-000007456 |
| ULP-007-000007463 | to | ULP-007-000007463 |
| ULP-007-000007471 | to | ULP-007-000007471 |
| ULP-007-000007473 | to | ULP-007-000007473 |
| ULP-007-000007477 | to | ULP-007-000007477 |
| ULP-007-000007486 | to | ULP-007-000007486 |
| ULP-007-000007488 | to | ULP-007-000007489 |
| ULP-007-000007492 | to | ULP-007-000007493 |
| ULP-007-000007497 | to | ULP-007-000007497 |
| ULP-007-000007506 | to | ULP-007-000007506 |
| ULP-007-000007515 | to | ULP-007-000007515 |
| ULP-007-000007517 | to | ULP-007-000007517 |
| ULP-007-000007531 | to | ULP-007-000007531 |
| ULP-007-000007533 | to | ULP-007-000007533 |
| ULP-007-000007555 | to | ULP-007-000007556 |
| ULP-007-000007561 | to | ULP-007-000007561 |
| ULP-007-000007570 | to | ULP-007-000007570 |
| ULP-007-000007572 | to | ULP-007-000007572 |
| ULP-007-000007594 | to | ULP-007-000007595 |
| ULP-007-000007598 | to | ULP-007-000007598 |
| ULP-007-000007601 | to | ULP-007-000007601 |
| ULP-007-000007610 | to | ULP-007-000007612 |
| ULP-007-000007615 | to | ULP-007-000007616 |
| ULP-007-000007632 | to | ULP-007-000007632 |
| ULP-007-000007635 | to | ULP-007-000007635 |
| ULP-007-000007648 | to | ULP-007-000007648 |
| ULP-007-000007661 | to | ULP-007-000007661 |
| ULP-007-000007666 | to | ULP-007-000007666 |
| ULP-007-000007669 | to | ULP-007-000007669 |
| ULP-007-000007676 | to | ULP-007-000007676 |
| ULP-007-000007680 | to | ULP-007-000007680 |
| ULP-007-000007688 | to | ULP-007-000007688 |
| ULP-007-000007691 | to | ULP-007-000007691 |
| ULP-007-000007694 | to | ULP-007-000007694 |
| ULP-007-000007701 | to | ULP-007-000007701 |
| ULP-007-000007704 | to | ULP-007-000007704 |
| ULP-007-000007710 | to | ULP-007-000007711 |
| ULP-007-000007714 | to | ULP-007-000007714 |
| ULP-007-000007719 | to | ULP-007-000007719 |
| ULP-007-000007734 | to | ULP-007-000007735 |
| ULP-007-000007742 | to | ULP-007-000007742 |
| ULP-007-000007744 | to | ULP-007-000007744 |

| | | |
|---|---|---|
| ULP-007-000007747 | to | ULP-007-000007747 |
| ULP-007-000007751 | to | ULP-007-000007752 |
| ULP-007-000007760 | to | ULP-007-000007761 |
| ULP-007-000007763 | to | ULP-007-000007763 |
| ULP-007-000007771 | to | ULP-007-000007771 |
| ULP-007-000007777 | to | ULP-007-000007777 |
| ULP-007-000007779 | to | ULP-007-000007779 |
| ULP-007-000007782 | to | ULP-007-000007782 |
| ULP-007-000007791 | to | ULP-007-000007791 |
| ULP-007-000007797 | to | ULP-007-000007797 |
| ULP-007-000007799 | to | ULP-007-000007799 |
| ULP-007-000007804 | to | ULP-007-000007804 |
| ULP-007-000007807 | to | ULP-007-000007807 |
| ULP-007-000007812 | to | ULP-007-000007812 |
| ULP-007-000007820 | to | ULP-007-000007821 |
| ULP-007-000007826 | to | ULP-007-000007826 |
| ULP-007-000007829 | to | ULP-007-000007829 |
| ULP-007-000007837 | to | ULP-007-000007837 |
| ULP-007-000007840 | to | ULP-007-000007840 |
| ULP-007-000007852 | to | ULP-007-000007853 |
| ULP-007-000007868 | to | ULP-007-000007868 |
| ULP-007-000007877 | to | ULP-007-000007877 |
| ULP-007-000007886 | to | ULP-007-000007886 |
| ULP-007-000007901 | to | ULP-007-000007901 |
| ULP-007-000007903 | to | ULP-007-000007903 |
| ULP-007-000007910 | to | ULP-007-000007910 |
| ULP-007-000007921 | to | ULP-007-000007921 |
| ULP-007-000007928 | to | ULP-007-000007928 |
| ULP-007-000007930 | to | ULP-007-000007930 |
| ULP-007-000007935 | to | ULP-007-000007935 |
| ULP-007-000007942 | to | ULP-007-000007942 |
| ULP-007-000007960 | to | ULP-007-000007960 |
| ULP-007-000007968 | to | ULP-007-000007970 |
| ULP-007-000007976 | to | ULP-007-000007976 |
| ULP-007-000007981 | to | ULP-007-000007981 |
| ULP-007-000007983 | to | ULP-007-000007983 |
| ULP-007-000007996 | to | ULP-007-000007996 |
| ULP-007-000008018 | to | ULP-007-000008019 |
| ULP-007-000008024 | to | ULP-007-000008024 |
| ULP-007-000008037 | to | ULP-007-000008038 |
| ULP-007-000008048 | to | ULP-007-000008048 |
| ULP-007-000008087 | to | ULP-007-000008087 |
| ULP-007-000008099 | to | ULP-007-000008100 |
| ULP-007-000008103 | to | ULP-007-000008103 |

| | | |
|---|---|---|
| ULP-007-000008110 | to | ULP-007-000008110 |
| ULP-007-000008112 | to | ULP-007-000008112 |
| ULP-007-000008115 | to | ULP-007-000008115 |
| ULP-007-000008119 | to | ULP-007-000008119 |
| ULP-007-000008121 | to | ULP-007-000008124 |
| ULP-007-000008134 | to | ULP-007-000008134 |
| ULP-007-000008138 | to | ULP-007-000008139 |
| ULP-007-000008143 | to | ULP-007-000008143 |
| ULP-007-000008149 | to | ULP-007-000008149 |
| ULP-007-000008155 | to | ULP-007-000008156 |
| ULP-007-000008165 | to | ULP-007-000008166 |
| ULP-007-000008176 | to | ULP-007-000008176 |
| ULP-007-000008180 | to | ULP-007-000008181 |
| ULP-007-000008184 | to | ULP-007-000008185 |
| ULP-007-000008188 | to | ULP-007-000008188 |
| ULP-007-000008194 | to | ULP-007-000008194 |
| ULP-007-000008198 | to | ULP-007-000008198 |
| ULP-007-000008204 | to | ULP-007-000008204 |
| ULP-007-000008206 | to | ULP-007-000008207 |
| ULP-007-000008209 | to | ULP-007-000008209 |
| ULP-007-000008219 | to | ULP-007-000008219 |
| ULP-007-000008222 | to | ULP-007-000008222 |
| ULP-007-000008225 | to | ULP-007-000008225 |
| ULP-007-000008234 | to | ULP-007-000008234 |
| ULP-007-000008237 | to | ULP-007-000008237 |
| ULP-007-000008239 | to | ULP-007-000008239 |
| ULP-007-000008263 | to | ULP-007-000008263 |
| ULP-007-000008268 | to | ULP-007-000008268 |
| ULP-007-000008281 | to | ULP-007-000008283 |
| ULP-007-000008288 | to | ULP-007-000008291 |
| ULP-007-000008293 | to | ULP-007-000008294 |
| ULP-007-000008300 | to | ULP-007-000008300 |
| ULP-007-000008303 | to | ULP-007-000008303 |
| ULP-007-000008310 | to | ULP-007-000008313 |
| ULP-007-000008319 | to | ULP-007-000008320 |
| ULP-007-000008332 | to | ULP-007-000008333 |
| ULP-007-000008337 | to | ULP-007-000008337 |
| ULP-007-000008340 | to | ULP-007-000008342 |
| ULP-007-000008347 | to | ULP-007-000008348 |
| ULP-007-000008353 | to | ULP-007-000008353 |
| ULP-007-000008366 | to | ULP-007-000008366 |
| ULP-007-000008371 | to | ULP-007-000008371 |
| ULP-007-000008381 | to | ULP-007-000008382 |
| ULP-007-000008385 | to | ULP-007-000008385 |

| | | |
|---|---|---|
| ULP-007-000008387 | to | ULP-007-000008387 |
| ULP-007-000008392 | to | ULP-007-000008392 |
| ULP-007-000008396 | to | ULP-007-000008396 |
| ULP-007-000008403 | to | ULP-007-000008403 |
| ULP-007-000008405 | to | ULP-007-000008405 |
| ULP-007-000008429 | to | ULP-007-000008429 |
| ULP-007-000008439 | to | ULP-007-000008439 |
| ULP-007-000008455 | to | ULP-007-000008455 |
| ULP-007-000008459 | to | ULP-007-000008459 |
| ULP-007-000008476 | to | ULP-007-000008476 |
| ULP-007-000008479 | to | ULP-007-000008479 |
| ULP-007-000008484 | to | ULP-007-000008484 |
| ULP-007-000008488 | to | ULP-007-000008488 |
| ULP-007-000008491 | to | ULP-007-000008494 |
| ULP-007-000008518 | to | ULP-007-000008518 |
| ULP-007-000008523 | to | ULP-007-000008523 |
| ULP-007-000008527 | to | ULP-007-000008527 |
| ULP-007-000008546 | to | ULP-007-000008546 |
| ULP-007-000008551 | to | ULP-007-000008552 |
| ULP-007-000008554 | to | ULP-007-000008554 |
| ULP-007-000008560 | to | ULP-007-000008561 |
| ULP-007-000008575 | to | ULP-007-000008575 |
| ULP-007-000008579 | to | ULP-007-000008579 |
| ULP-007-000008582 | to | ULP-007-000008583 |
| ULP-007-000008585 | to | ULP-007-000008585 |
| ULP-007-000008587 | to | ULP-007-000008589 |
| ULP-007-000008591 | to | ULP-007-000008591 |
| ULP-007-000008595 | to | ULP-007-000008595 |
| ULP-007-000008597 | to | ULP-007-000008597 |
| ULP-007-000008599 | to | ULP-007-000008599 |
| ULP-007-000008601 | to | ULP-007-000008601 |
| ULP-007-000008608 | to | ULP-007-000008609 |
| ULP-007-000008611 | to | ULP-007-000008611 |
| ULP-007-000008619 | to | ULP-007-000008619 |
| ULP-007-000008625 | to | ULP-007-000008635 |
| ULP-007-000008637 | to | ULP-007-000008638 |
| ULP-007-000008640 | to | ULP-007-000008640 |
| ULP-007-000008642 | to | ULP-007-000008642 |
| ULP-007-000008660 | to | ULP-007-000008660 |
| ULP-007-000008664 | to | ULP-007-000008664 |
| ULP-007-000008677 | to | ULP-007-000008677 |
| ULP-007-000008720 | to | ULP-007-000008720 |
| ULP-007-000008775 | to | ULP-007-000008777 |
| ULP-007-000008781 | to | ULP-007-000008781 |

| | | |
|---|---|---|
| ULP-007-000008789 | to | ULP-007-000008789 |
| ULP-007-000008791 | to | ULP-007-000008791 |
| ULP-007-000008800 | to | ULP-007-000008800 |
| ULP-007-000008824 | to | ULP-007-000008824 |
| ULP-007-000008827 | to | ULP-007-000008830 |
| ULP-007-000008851 | to | ULP-007-000008851 |
| ULP-007-000008858 | to | ULP-007-000008860 |
| ULP-007-000008866 | to | ULP-007-000008866 |
| ULP-007-000008868 | to | ULP-007-000008868 |
| ULP-007-000008874 | to | ULP-007-000008874 |
| ULP-007-000008876 | to | ULP-007-000008876 |
| ULP-007-000008906 | to | ULP-007-000008906 |
| ULP-007-000008941 | to | ULP-007-000008941 |
| ULP-007-000008967 | to | ULP-007-000008967 |
| ULP-007-000008970 | to | ULP-007-000008972 |
| ULP-007-000008974 | to | ULP-007-000008975 |
| ULP-007-000008991 | to | ULP-007-000008991 |
| ULP-007-000009012 | to | ULP-007-000009013 |
| ULP-007-000009029 | to | ULP-007-000009029 |
| ULP-007-000009050 | to | ULP-007-000009050 |
| ULP-007-000009060 | to | ULP-007-000009060 |
| ULP-007-000009090 | to | ULP-007-000009090 |
| ULP-007-000009094 | to | ULP-007-000009094 |
| ULP-007-000009096 | to | ULP-007-000009096 |
| ULP-007-000009098 | to | ULP-007-000009100 |
| ULP-007-000009102 | to | ULP-007-000009108 |
| ULP-007-000009120 | to | ULP-007-000009120 |
| ULP-007-000009134 | to | ULP-007-000009134 |
| ULP-007-000009168 | to | ULP-007-000009168 |
| ULP-007-000009171 | to | ULP-007-000009171 |
| ULP-007-000009176 | to | ULP-007-000009176 |
| ULP-007-000009181 | to | ULP-007-000009182 |
| ULP-007-000009198 | to | ULP-007-000009201 |
| ULP-007-000009207 | to | ULP-007-000009208 |
| ULP-007-000009212 | to | ULP-007-000009212 |
| ULP-007-000009219 | to | ULP-007-000009220 |
| ULP-007-000009228 | to | ULP-007-000009228 |
| ULP-007-000009231 | to | ULP-007-000009231 |
| ULP-007-000009235 | to | ULP-007-000009235 |
| ULP-007-000009237 | to | ULP-007-000009237 |
| ULP-007-000009249 | to | ULP-007-000009249 |
| ULP-007-000009253 | to | ULP-007-000009253 |
| ULP-007-000009257 | to | ULP-007-000009257 |
| ULP-007-000009266 | to | ULP-007-000009266 |

| | | |
|---|---|---|
| ULP-007-000009268 | to | ULP-007-000009268 |
| ULP-007-000009270 | to | ULP-007-000009270 |
| ULP-007-000009286 | to | ULP-007-000009286 |
| ULP-007-000009299 | to | ULP-007-000009301 |
| ULP-007-000009313 | to | ULP-007-000009313 |
| ULP-007-000009325 | to | ULP-007-000009325 |
| ULP-007-000009340 | to | ULP-007-000009340 |
| ULP-007-000009345 | to | ULP-007-000009345 |
| ULP-007-000009358 | to | ULP-007-000009358 |
| ULP-007-000009360 | to | ULP-007-000009360 |
| ULP-007-000009366 | to | ULP-007-000009366 |
| ULP-007-000009368 | to | ULP-007-000009369 |
| ULP-007-000009378 | to | ULP-007-000009378 |
| ULP-007-000009393 | to | ULP-007-000009393 |
| ULP-007-000009397 | to | ULP-007-000009397 |
| ULP-007-000009400 | to | ULP-007-000009400 |
| ULP-007-000009409 | to | ULP-007-000009410 |
| ULP-007-000009412 | to | ULP-007-000009412 |
| ULP-007-000009414 | to | ULP-007-000009414 |
| ULP-007-000009418 | to | ULP-007-000009418 |
| ULP-007-000009462 | to | ULP-007-000009462 |
| ULP-007-000009493 | to | ULP-007-000009493 |
| ULP-007-000009514 | to | ULP-007-000009516 |
| ULP-007-000009548 | to | ULP-007-000009550 |
| ULP-007-000009553 | to | ULP-007-000009556 |
| ULP-007-000009559 | to | ULP-007-000009560 |
| ULP-007-000009562 | to | ULP-007-000009568 |
| ULP-007-000009571 | to | ULP-007-000009572 |
| ULP-007-000009577 | to | ULP-007-000009577 |
| ULP-007-000009614 | to | ULP-007-000009614 |
| ULP-007-000009617 | to | ULP-007-000009620 |
| ULP-007-000009622 | to | ULP-007-000009623 |
| ULP-007-000009644 | to | ULP-007-000009647 |
| ULP-007-000009649 | to | ULP-007-000009649 |
| ULP-007-000009652 | to | ULP-007-000009652 |
| ULP-007-000009654 | to | ULP-007-000009654 |
| ULP-007-000009667 | to | ULP-007-000009667 |
| ULP-007-000009680 | to | ULP-007-000009681 |
| ULP-007-000009685 | to | ULP-007-000009685 |
| ULP-007-000009716 | to | ULP-007-000009717 |
| ULP-007-000009721 | to | ULP-007-000009721 |
| ULP-007-000009723 | to | ULP-007-000009724 |
| ULP-007-000009734 | to | ULP-007-000009734 |
| ULP-007-000009749 | to | ULP-007-000009749 |

| | | |
|---|---|---|
| ULP-007-000009752 | to | ULP-007-000009753 |
| ULP-007-000009767 | to | ULP-007-000009767 |
| ULP-007-000009771 | to | ULP-007-000009772 |
| ULP-007-000009774 | to | ULP-007-000009774 |
| ULP-007-000009790 | to | ULP-007-000009790 |
| ULP-007-000009796 | to | ULP-007-000009796 |
| ULP-007-000009799 | to | ULP-007-000009799 |
| ULP-007-000009801 | to | ULP-007-000009801 |
| ULP-007-000009804 | to | ULP-007-000009805 |
| ULP-007-000009807 | to | ULP-007-000009808 |
| ULP-007-000009813 | to | ULP-007-000009813 |
| ULP-007-000009829 | to | ULP-007-000009830 |
| ULP-007-000009871 | to | ULP-007-000009871 |
| ULP-007-000009873 | to | ULP-007-000009874 |
| ULP-007-000009882 | to | ULP-007-000009882 |
| ULP-007-000009884 | to | ULP-007-000009884 |
| ULP-007-000009890 | to | ULP-007-000009890 |
| ULP-007-000009897 | to | ULP-007-000009897 |
| ULP-007-000009899 | to | ULP-007-000009899 |
| ULP-007-000009901 | to | ULP-007-000009902 |
| ULP-007-000009907 | to | ULP-007-000009907 |
| ULP-007-000009927 | to | ULP-007-000009928 |
| ULP-007-000009953 | to | ULP-007-000009954 |
| ULP-007-000009972 | to | ULP-007-000009972 |
| ULP-007-000009975 | to | ULP-007-000009975 |
| ULP-007-000009981 | to | ULP-007-000009984 |
| ULP-007-000010005 | to | ULP-007-000010006 |
| ULP-007-000010009 | to | ULP-007-000010009 |
| ULP-007-000010015 | to | ULP-007-000010015 |
| ULP-007-000010024 | to | ULP-007-000010024 |
| ULP-007-000010029 | to | ULP-007-000010029 |
| ULP-007-000010059 | to | ULP-007-000010061 |
| ULP-007-000010065 | to | ULP-007-000010066 |
| ULP-007-000010072 | to | ULP-007-000010072 |
| ULP-007-000010091 | to | ULP-007-000010091 |
| ULP-007-000010099 | to | ULP-007-000010099 |
| ULP-007-000010104 | to | ULP-007-000010106 |
| ULP-007-000010124 | to | ULP-007-000010124 |
| ULP-007-000010131 | to | ULP-007-000010131 |
| ULP-007-000010151 | to | ULP-007-000010151 |
| ULP-007-000010154 | to | ULP-007-000010154 |
| ULP-007-000010156 | to | ULP-007-000010157 |
| ULP-007-000010164 | to | ULP-007-000010164 |
| ULP-007-000010171 | to | ULP-007-000010178 |

| | | |
|---|---|---|
| ULP-007-000010187 | to | ULP-007-000010187 |
| ULP-007-000010189 | to | ULP-007-000010190 |
| ULP-007-000010192 | to | ULP-007-000010193 |
| ULP-007-000010195 | to | ULP-007-000010195 |
| ULP-007-000010201 | to | ULP-007-000010201 |
| ULP-007-000010221 | to | ULP-007-000010221 |
| ULP-007-000010242 | to | ULP-007-000010244 |
| ULP-007-000010246 | to | ULP-007-000010246 |
| ULP-007-000010251 | to | ULP-007-000010252 |
| ULP-007-000010259 | to | ULP-007-000010259 |
| ULP-007-000010263 | to | ULP-007-000010263 |
| ULP-007-000010270 | to | ULP-007-000010270 |
| ULP-007-000010272 | to | ULP-007-000010272 |
| ULP-007-000010313 | to | ULP-007-000010314 |
| ULP-007-000010316 | to | ULP-007-000010317 |
| ULP-007-000010321 | to | ULP-007-000010321 |
| ULP-007-000010327 | to | ULP-007-000010328 |
| ULP-007-000010339 | to | ULP-007-000010339 |
| ULP-007-000010358 | to | ULP-007-000010358 |
| ULP-007-000010364 | to | ULP-007-000010364 |
| ULP-007-000010368 | to | ULP-007-000010369 |
| ULP-007-000010372 | to | ULP-007-000010372 |
| ULP-007-000010382 | to | ULP-007-000010385 |
| ULP-007-000010405 | to | ULP-007-000010405 |
| ULP-007-000010408 | to | ULP-007-000010408 |
| ULP-007-000010412 | to | ULP-007-000010412 |
| ULP-007-000010418 | to | ULP-007-000010419 |
| ULP-007-000010423 | to | ULP-007-000010423 |
| ULP-007-000010425 | to | ULP-007-000010425 |
| ULP-007-000010428 | to | ULP-007-000010428 |
| ULP-007-000010433 | to | ULP-007-000010434 |
| ULP-007-000010438 | to | ULP-007-000010438 |
| ULP-007-000010444 | to | ULP-007-000010444 |
| ULP-007-000010456 | to | ULP-007-000010456 |
| ULP-007-000010458 | to | ULP-007-000010459 |
| ULP-007-000010469 | to | ULP-007-000010469 |
| ULP-007-000010489 | to | ULP-007-000010489 |
| ULP-007-000010518 | to | ULP-007-000010519 |
| ULP-007-000010524 | to | ULP-007-000010524 |
| ULP-007-000010529 | to | ULP-007-000010529 |
| ULP-007-000010533 | to | ULP-007-000010533 |
| ULP-007-000010546 | to | ULP-007-000010546 |
| ULP-007-000010548 | to | ULP-007-000010548 |
| ULP-007-000010550 | to | ULP-007-000010550 |

| | | |
|---|---|---|
| ULP-007-000010581 | to | ULP-007-000010581 |
| ULP-007-000010583 | to | ULP-007-000010584 |
| ULP-007-000010591 | to | ULP-007-000010591 |
| ULP-007-000010594 | to | ULP-007-000010594 |
| ULP-007-000010600 | to | ULP-007-000010600 |
| ULP-007-000010605 | to | ULP-007-000010605 |
| ULP-007-000010622 | to | ULP-007-000010622 |
| ULP-007-000010635 | to | ULP-007-000010635 |
| ULP-007-000010640 | to | ULP-007-000010640 |
| ULP-007-000010689 | to | ULP-007-000010689 |
| ULP-007-000010699 | to | ULP-007-000010700 |
| ULP-007-000010702 | to | ULP-007-000010702 |
| ULP-007-000010729 | to | ULP-007-000010730 |
| ULP-007-000010738 | to | ULP-007-000010740 |
| ULP-007-000010771 | to | ULP-007-000010771 |
| ULP-007-000010791 | to | ULP-007-000010791 |
| ULP-007-000010809 | to | ULP-007-000010809 |
| ULP-007-000010819 | to | ULP-007-000010819 |
| ULP-007-000010838 | to | ULP-007-000010838 |
| ULP-007-000010855 | to | ULP-007-000010855 |
| ULP-007-000010866 | to | ULP-007-000010867 |
| ULP-007-000010873 | to | ULP-007-000010873 |
| ULP-007-000010876 | to | ULP-007-000010877 |
| ULP-007-000010883 | to | ULP-007-000010884 |
| ULP-007-000010914 | to | ULP-007-000010914 |
| ULP-007-000010917 | to | ULP-007-000010917 |
| ULP-007-000010921 | to | ULP-007-000010923 |
| ULP-007-000010925 | to | ULP-007-000010925 |
| ULP-007-000010930 | to | ULP-007-000010930 |
| ULP-007-000010948 | to | ULP-007-000010948 |
| ULP-007-000010951 | to | ULP-007-000010952 |
| ULP-007-000010954 | to | ULP-007-000010954 |
| ULP-007-000010991 | to | ULP-007-000010991 |
| ULP-007-000010995 | to | ULP-007-000010995 |
| ULP-007-000011008 | to | ULP-007-000011009 |
| ULP-007-000011012 | to | ULP-007-000011012 |
| ULP-007-000011032 | to | ULP-007-000011032 |
| ULP-007-000011039 | to | ULP-007-000011039 |
| ULP-007-000011043 | to | ULP-007-000011043 |
| ULP-007-000011048 | to | ULP-007-000011050 |
| ULP-007-000011057 | to | ULP-007-000011057 |
| ULP-007-000011094 | to | ULP-007-000011094 |
| ULP-007-000011114 | to | ULP-007-000011114 |
| ULP-007-000011118 | to | ULP-007-000011118 |

| | | |
|---|---|---|
| ULP-007-000011120 | to | ULP-007-000011121 |
| ULP-007-000011129 | to | ULP-007-000011129 |
| ULP-007-000011132 | to | ULP-007-000011132 |
| ULP-007-000011134 | to | ULP-007-000011134 |
| ULP-007-000011136 | to | ULP-007-000011137 |
| ULP-007-000011142 | to | ULP-007-000011143 |
| ULP-007-000011147 | to | ULP-007-000011148 |
| ULP-007-000011151 | to | ULP-007-000011154 |
| ULP-007-000011174 | to | ULP-007-000011175 |
| ULP-007-000011189 | to | ULP-007-000011192 |
| ULP-007-000011205 | to | ULP-007-000011205 |
| ULP-007-000011220 | to | ULP-007-000011220 |
| ULP-007-000011231 | to | ULP-007-000011232 |
| ULP-007-000011248 | to | ULP-007-000011248 |
| ULP-007-000011251 | to | ULP-007-000011251 |
| ULP-007-000011253 | to | ULP-007-000011254 |
| ULP-007-000011274 | to | ULP-007-000011274 |
| ULP-007-000011278 | to | ULP-007-000011278 |
| ULP-007-000011288 | to | ULP-007-000011288 |
| ULP-007-000011293 | to | ULP-007-000011293 |
| ULP-007-000011298 | to | ULP-007-000011298 |
| ULP-007-000011307 | to | ULP-007-000011307 |
| ULP-007-000011313 | to | ULP-007-000011313 |
| ULP-007-000011405 | to | ULP-007-000011405 |
| ULP-007-000011467 | to | ULP-007-000011467 |
| ULP-007-000011478 | to | ULP-007-000011479 |
| ULP-007-000011493 | to | ULP-007-000011535 |
| ULP-007-000011537 | to | ULP-007-000011537 |
| ULP-007-000011539 | to | ULP-007-000011586 |
| ULP-007-000011589 | to | ULP-007-000011589 |
| ULP-007-000011593 | to | ULP-007-000011594 |
| ULP-007-000011599 | to | ULP-007-000011603 |
| ULP-007-000011620 | to | ULP-007-000011620 |
| ULP-007-000011623 | to | ULP-007-000011628 |
| ULP-007-000011630 | to | ULP-007-000011630 |
| ULP-007-000011632 | to | ULP-007-000011632 |
| ULP-007-000011645 | to | ULP-007-000011646 |
| ULP-007-000011659 | to | ULP-007-000011659 |
| ULP-007-000011670 | to | ULP-007-000011671 |
| ULP-007-000011673 | to | ULP-007-000011673 |
| ULP-007-000011699 | to | ULP-007-000011699 |
| ULP-007-000011701 | to | ULP-007-000011701 |
| ULP-007-000011712 | to | ULP-007-000011712 |
| ULP-007-000011726 | to | ULP-007-000011726 |

| | | |
|---|---|---|
| ULP-007-000011738 | to | ULP-007-000011738 |
| ULP-007-000011742 | to | ULP-007-000011784 |
| ULP-007-000011786 | to | ULP-007-000011803 |
| ULP-007-000011806 | to | ULP-007-000011815 |
| ULP-007-000011835 | to | ULP-007-000011838 |
| ULP-007-000011851 | to | ULP-007-000011852 |
| ULP-007-000011854 | to | ULP-007-000011854 |
| ULP-007-000011860 | to | ULP-007-000011864 |
| ULP-007-000011873 | to | ULP-007-000011874 |
| ULP-007-000011878 | to | ULP-007-000011882 |
| ULP-007-000011884 | to | ULP-007-000011897 |
| ULP-007-000011900 | to | ULP-007-000011903 |
| ULP-007-000011916 | to | ULP-007-000011917 |
| ULP-007-000011919 | to | ULP-007-000011946 |
| ULP-007-000011983 | to | ULP-007-000011985 |
| ULP-007-000011987 | to | ULP-007-000012003 |
| ULP-007-000012006 | to | ULP-007-000012007 |
| ULP-007-000012018 | to | ULP-007-000012019 |
| ULP-007-000012022 | to | ULP-007-000012051 |
| ULP-007-000012057 | to | ULP-007-000012057 |
| ULP-007-000012059 | to | ULP-007-000012060 |
| ULP-007-000012067 | to | ULP-007-000012073 |
| ULP-007-000012075 | to | ULP-007-000012083 |
| ULP-007-000012086 | to | ULP-007-000012086 |
| ULP-007-000012111 | to | ULP-007-000012112 |
| ULP-007-000012114 | to | ULP-007-000012115 |
| ULP-007-000012119 | to | ULP-007-000012119 |
| ULP-007-000012121 | to | ULP-007-000012122 |
| ULP-007-000012124 | to | ULP-007-000012124 |
| ULP-007-000012127 | to | ULP-007-000012127 |
| ULP-007-000012130 | to | ULP-007-000012130 |
| ULP-007-000012138 | to | ULP-007-000012139 |
| ULP-007-000012143 | to | ULP-007-000012149 |
| ULP-007-000012152 | to | ULP-007-000012153 |
| ULP-007-000012158 | to | ULP-007-000012158 |
| ULP-007-000012170 | to | ULP-007-000012170 |
| ULP-007-000012177 | to | ULP-007-000012196 |
| ULP-007-000012215 | to | ULP-007-000012215 |
| ULP-007-000012224 | to | ULP-007-000012224 |
| ULP-007-000012228 | to | ULP-007-000012233 |
| ULP-007-000012236 | to | ULP-007-000012242 |
| ULP-007-000012251 | to | ULP-007-000012251 |
| ULP-007-000012254 | to | ULP-007-000012254 |
| ULP-007-000012257 | to | ULP-007-000012262 |

| | | |
|---|---|---|
| ULP-007-000012265 | to | ULP-007-000012265 |
| ULP-007-000012275 | to | ULP-007-000012275 |
| ULP-007-000012279 | to | ULP-007-000012285 |
| ULP-007-000012290 | to | ULP-007-000012296 |
| ULP-007-000012305 | to | ULP-007-000012305 |
| ULP-007-000012314 | to | ULP-007-000012314 |
| ULP-007-000012319 | to | ULP-007-000012319 |
| ULP-007-000012353 | to | ULP-007-000012354 |
| ULP-007-000012356 | to | ULP-007-000012356 |
| ULP-007-000012362 | to | ULP-007-000012363 |
| ULP-007-000012365 | to | ULP-007-000012366 |
| ULP-007-000012368 | to | ULP-007-000012368 |
| ULP-007-000012370 | to | ULP-007-000012371 |
| ULP-007-000012373 | to | ULP-007-000012373 |
| ULP-007-000012375 | to | ULP-007-000012442 |
| ULP-007-000012445 | to | ULP-007-000012476 |
| ULP-007-000012479 | to | ULP-007-000012479 |
| ULP-007-000012481 | to | ULP-007-000012481 |
| ULP-007-000012483 | to | ULP-007-000012485 |
| ULP-007-000012487 | to | ULP-007-000012498 |
| ULP-007-000012500 | to | ULP-007-000012500 |
| ULP-007-000012502 | to | ULP-007-000012502 |
| ULP-007-000012504 | to | ULP-007-000012525 |
| ULP-007-000012527 | to | ULP-007-000012527 |
| ULP-007-000012532 | to | ULP-007-000012534 |
| ULP-007-000012538 | to | ULP-007-000012538 |
| ULP-007-000012563 | to | ULP-007-000012563 |
| ULP-007-000012565 | to | ULP-007-000012566 |
| ULP-007-000012571 | to | ULP-007-000012571 |
| ULP-007-000012618 | to | ULP-007-000012618 |
| ULP-007-000012626 | to | ULP-007-000012627 |
| ULP-007-000012630 | to | ULP-007-000012631 |
| ULP-007-000012645 | to | ULP-007-000012646 |
| ULP-007-000012669 | to | ULP-007-000012669 |
| ULP-007-000012673 | to | ULP-007-000012673 |
| ULP-007-000012697 | to | ULP-007-000012702 |
| ULP-007-000012717 | to | ULP-007-000012719 |
| ULP-007-000012727 | to | ULP-007-000012730 |
| ULP-007-000012735 | to | ULP-007-000012735 |
| ULP-007-000012744 | to | ULP-007-000012744 |
| ULP-007-000012770 | to | ULP-007-000012771 |
| ULP-007-000012779 | to | ULP-007-000012779 |
| ULP-007-000012795 | to | ULP-007-000012796 |
| ULP-007-000012810 | to | ULP-007-000012817 |

| | | |
|---|---|---|
| ULP-007-000012820 | to | ULP-007-000012820 |
| ULP-007-000012832 | to | ULP-007-000012832 |
| ULP-007-000012836 | to | ULP-007-000012836 |
| ULP-007-000012840 | to | ULP-007-000012840 |
| ULP-007-000012845 | to | ULP-007-000012845 |
| ULP-007-000012851 | to | ULP-007-000012851 |
| ULP-007-000012859 | to | ULP-007-000012860 |
| ULP-007-000012863 | to | ULP-007-000012863 |
| ULP-007-000012870 | to | ULP-007-000012872 |
| ULP-007-000012874 | to | ULP-007-000012874 |
| ULP-007-000012885 | to | ULP-007-000012886 |
| ULP-007-000012893 | to | ULP-007-000012893 |
| ULP-007-000012904 | to | ULP-007-000012906 |
| ULP-007-000012912 | to | ULP-007-000012912 |
| ULP-007-000012938 | to | ULP-007-000012938 |
| ULP-007-000012944 | to | ULP-007-000012944 |
| ULP-007-000012950 | to | ULP-007-000012951 |
| ULP-007-000012961 | to | ULP-007-000012961 |
| ULP-007-000012965 | to | ULP-007-000012966 |
| ULP-007-000012970 | to | ULP-007-000012970 |
| ULP-007-000012986 | to | ULP-007-000012986 |
| ULP-007-000012989 | to | ULP-007-000012989 |
| ULP-007-000012992 | to | ULP-007-000012992 |
| ULP-007-000012998 | to | ULP-007-000013008 |
| ULP-007-000013049 | to | ULP-007-000013049 |
| ULP-007-000013053 | to | ULP-007-000013054 |
| ULP-007-000013058 | to | ULP-007-000013071 |
| ULP-007-000013074 | to | ULP-007-000013074 |
| ULP-007-000013081 | to | ULP-007-000013082 |
| ULP-007-000013086 | to | ULP-007-000013086 |
| ULP-007-000013097 | to | ULP-007-000013104 |
| ULP-007-000013106 | to | ULP-007-000013112 |
| ULP-007-000013129 | to | ULP-007-000013129 |
| ULP-007-000013147 | to | ULP-007-000013147 |
| ULP-007-000013153 | to | ULP-007-000013153 |
| ULP-007-000013155 | to | ULP-007-000013155 |
| ULP-007-000013157 | to | ULP-007-000013157 |
| ULP-007-000013164 | to | ULP-007-000013164 |
| ULP-007-000013176 | to | ULP-007-000013176 |
| ULP-007-000013191 | to | ULP-007-000013196 |
| ULP-007-000013217 | to | ULP-007-000013233 |
| ULP-007-000013246 | to | ULP-007-000013248 |
| ULP-007-000013252 | to | ULP-007-000013252 |
| ULP-007-000013263 | to | ULP-007-000013264 |

| | | |
|---|---|---|
| ULP-007-000013277 | to | ULP-007-000013279 |
| ULP-007-000013286 | to | ULP-007-000013286 |
| ULP-007-000013293 | to | ULP-007-000013293 |
| ULP-007-000013297 | to | ULP-007-000013298 |
| ULP-007-000013300 | to | ULP-007-000013309 |
| ULP-007-000013315 | to | ULP-007-000013315 |
| ULP-007-000013318 | to | ULP-007-000013319 |
| ULP-007-000013321 | to | ULP-007-000013332 |
| ULP-007-000013336 | to | ULP-007-000013356 |
| ULP-007-000013362 | to | ULP-007-000013362 |
| ULP-007-000013368 | to | ULP-007-000013388 |
| ULP-007-000013395 | to | ULP-007-000013399 |
| ULP-007-000013401 | to | ULP-007-000013404 |
| ULP-007-000013406 | to | ULP-007-000013421 |
| ULP-007-000013425 | to | ULP-007-000013432 |
| ULP-007-000013434 | to | ULP-007-000013437 |
| ULP-007-000013439 | to | ULP-007-000013467 |
| ULP-007-000013469 | to | ULP-007-000013476 |
| ULP-007-000013478 | to | ULP-007-000013485 |
| ULP-007-000013487 | to | ULP-007-000013496 |
| ULP-007-000013503 | to | ULP-007-000013503 |
| ULP-007-000013507 | to | ULP-007-000013515 |
| ULP-007-000013520 | to | ULP-007-000013530 |
| ULP-007-000013535 | to | ULP-007-000013580 |
| ULP-007-000013584 | to | ULP-007-000013589 |
| ULP-007-000013591 | to | ULP-007-000013600 |
| ULP-007-000013603 | to | ULP-007-000013621 |
| ULP-007-000013624 | to | ULP-007-000013628 |
| ULP-007-000013630 | to | ULP-007-000013634 |
| ULP-007-000013636 | to | ULP-007-000013640 |
| ULP-007-000013644 | to | ULP-007-000013658 |
| ULP-007-000013660 | to | ULP-007-000013661 |
| ULP-007-000013665 | to | ULP-007-000013689 |
| ULP-007-000013692 | to | ULP-007-000013729 |
| ULP-007-000013739 | to | ULP-007-000013739 |
| ULP-007-000013741 | to | ULP-007-000013751 |
| ULP-007-000013766 | to | ULP-007-000013766 |
| ULP-007-000013768 | to | ULP-007-000013768 |
| ULP-007-000013770 | to | ULP-007-000013771 |
| ULP-007-000013774 | to | ULP-007-000013774 |
| ULP-007-000013776 | to | ULP-007-000013776 |
| ULP-007-000013778 | to | ULP-007-000013778 |
| ULP-007-000013785 | to | ULP-007-000013798 |
| ULP-007-000013803 | to | ULP-007-000013816 |

| | | |
|---|---|---|
| ULP-007-000013818 | to | ULP-007-000013824 |
| ULP-007-000013826 | to | ULP-007-000013827 |
| ULP-007-000013829 | to | ULP-007-000013829 |
| ULP-007-000013832 | to | ULP-007-000013849 |
| ULP-007-000013854 | to | ULP-007-000013879 |
| ULP-007-000013881 | to | ULP-007-000013881 |
| ULP-007-000013883 | to | ULP-007-000013886 |
| ULP-007-000013888 | to | ULP-007-000013899 |
| ULP-007-000013904 | to | ULP-007-000013904 |
| ULP-007-000013908 | to | ULP-007-000013916 |
| ULP-007-000013918 | to | ULP-007-000013918 |
| ULP-007-000013923 | to | ULP-007-000013932 |
| ULP-007-000013936 | to | ULP-007-000013946 |
| ULP-007-000013948 | to | ULP-007-000013957 |
| ULP-007-000013962 | to | ULP-007-000013962 |
| ULP-007-000013965 | to | ULP-007-000013969 |
| ULP-007-000013971 | to | ULP-007-000013974 |
| ULP-007-000013976 | to | ULP-007-000013986 |
| ULP-007-000013993 | to | ULP-007-000013997 |
| ULP-007-000014001 | to | ULP-007-000014014 |
| ULP-007-000014020 | to | ULP-007-000014032 |
| ULP-007-000014043 | to | ULP-007-000014043 |
| ULP-007-000014048 | to | ULP-007-000014059 |
| ULP-007-000014063 | to | ULP-007-000014074 |
| ULP-007-000014076 | to | ULP-007-000014077 |
| ULP-007-000014079 | to | ULP-007-000014080 |
| ULP-007-000014098 | to | ULP-007-000014111 |
| ULP-007-000014114 | to | ULP-007-000014114 |
| ULP-007-000014126 | to | ULP-007-000014138 |
| ULP-007-000014140 | to | ULP-007-000014142 |
| ULP-007-000014144 | to | ULP-007-000014144 |
| ULP-007-000014146 | to | ULP-007-000014146 |
| ULP-007-000014152 | to | ULP-007-000014155 |
| ULP-007-000014158 | to | ULP-007-000014169 |
| ULP-007-000014172 | to | ULP-007-000014172 |
| ULP-007-000014176 | to | ULP-007-000014177 |
| ULP-007-000014194 | to | ULP-007-000014194 |
| ULP-007-000014203 | to | ULP-007-000014215 |
| ULP-007-000014234 | to | ULP-007-000014234 |
| ULP-007-000014243 | to | ULP-007-000014253 |
| ULP-007-000014256 | to | ULP-007-000014256 |
| ULP-007-000014271 | to | ULP-007-000014271 |
| ULP-007-000014284 | to | ULP-007-000014296 |
| ULP-007-000014298 | to | ULP-007-000014307 |

| | | |
|---|---|---|
| ULP-007-000014309 | to | ULP-007-000014309 |
| ULP-007-000014332 | to | ULP-007-000014332 |
| ULP-007-000014338 | to | ULP-007-000014349 |
| ULP-007-000014353 | to | ULP-007-000014353 |
| ULP-007-000014413 | to | ULP-007-000014413 |
| ULP-007-000014424 | to | ULP-007-000014426 |
| ULP-007-000014431 | to | ULP-007-000014431 |
| ULP-007-000014444 | to | ULP-007-000014444 |
| ULP-007-000014456 | to | ULP-007-000014458 |
| ULP-007-000014473 | to | ULP-007-000014473 |
| ULP-007-000014481 | to | ULP-007-000014483 |
| ULP-007-000014507 | to | ULP-007-000014507 |
| ULP-007-000014520 | to | ULP-007-000014520 |
| ULP-007-000014525 | to | ULP-007-000014525 |
| ULP-007-000014553 | to | ULP-007-000014553 |
| ULP-007-000014571 | to | ULP-007-000014571 |
| ULP-007-000014576 | to | ULP-007-000014578 |
| ULP-007-000014582 | to | ULP-007-000014585 |
| ULP-007-000014589 | to | ULP-007-000014589 |
| ULP-007-000014598 | to | ULP-007-000014599 |
| ULP-007-000014614 | to | ULP-007-000014635 |
| ULP-007-000014637 | to | ULP-007-000014637 |
| ULP-007-000014639 | to | ULP-007-000014641 |
| ULP-007-000014663 | to | ULP-007-000014663 |
| ULP-007-000014668 | to | ULP-007-000014668 |
| ULP-007-000014675 | to | ULP-007-000014675 |
| ULP-007-000014678 | to | ULP-007-000014680 |
| ULP-007-000014691 | to | ULP-007-000014691 |
| ULP-007-000014693 | to | ULP-007-000014693 |
| ULP-007-000014698 | to | ULP-007-000014698 |
| ULP-007-000014710 | to | ULP-007-000014710 |
| ULP-007-000014723 | to | ULP-007-000014728 |
| ULP-007-000014735 | to | ULP-007-000014735 |
| ULP-007-000014763 | to | ULP-007-000014763 |
| ULP-007-000014879 | to | ULP-007-000014879 |
| ULP-007-000014881 | to | ULP-007-000014881 |
| ULP-007-000014883 | to | ULP-007-000014884 |
| ULP-007-000014893 | to | ULP-007-000014893 |
| ULP-007-000014925 | to | ULP-007-000014925 |
| ULP-007-000014927 | to | ULP-007-000014927 |
| ULP-007-000014958 | to | ULP-007-000014960 |
| ULP-007-000014966 | to | ULP-007-000014966 |
| ULP-007-000014968 | to | ULP-007-000014968 |
| ULP-007-000014978 | to | ULP-007-000014978 |

| | | |
|---|---|---|
| ULP-007-000015003 | to | ULP-007-000015003 |
| ULP-007-000015006 | to | ULP-007-000015006 |
| ULP-007-000015016 | to | ULP-007-000015016 |
| ULP-007-000015021 | to | ULP-007-000015022 |
| ULP-007-000015027 | to | ULP-007-000015027 |
| ULP-007-000015042 | to | ULP-007-000015049 |
| ULP-007-000015083 | to | ULP-007-000015085 |
| ULP-007-000015115 | to | ULP-007-000015119 |
| ULP-007-000015125 | to | ULP-007-000015125 |
| ULP-007-000015127 | to | ULP-007-000015129 |
| ULP-007-000015134 | to | ULP-007-000015134 |
| ULP-007-000015137 | to | ULP-007-000015138 |
| ULP-007-000015142 | to | ULP-007-000015142 |
| ULP-007-000015149 | to | ULP-007-000015151 |
| ULP-007-000015155 | to | ULP-007-000015155 |
| ULP-007-000015168 | to | ULP-007-000015168 |
| ULP-007-000015170 | to | ULP-007-000015171 |
| ULP-007-000015179 | to | ULP-007-000015179 |
| ULP-007-000015182 | to | ULP-007-000015182 |
| ULP-007-000015186 | to | ULP-007-000015188 |
| ULP-007-000015194 | to | ULP-007-000015194 |
| ULP-007-000015196 | to | ULP-007-000015196 |
| ULP-007-000015198 | to | ULP-007-000015199 |
| ULP-007-000015203 | to | ULP-007-000015204 |
| ULP-007-000015215 | to | ULP-007-000015215 |
| ULP-007-000015236 | to | ULP-007-000015236 |
| ULP-007-000015239 | to | ULP-007-000015239 |
| ULP-007-000015247 | to | ULP-007-000015247 |
| ULP-007-000015272 | to | ULP-007-000015273 |
| ULP-007-000015283 | to | ULP-007-000015283 |
| ULP-007-000015308 | to | ULP-007-000015309 |
| ULP-007-000015329 | to | ULP-007-000015330 |
| ULP-007-000015370 | to | ULP-007-000015370 |
| ULP-007-000015373 | to | ULP-007-000015373 |
| ULP-007-000015393 | to | ULP-007-000015395 |
| ULP-007-000015404 | to | ULP-007-000015406 |
| ULP-007-000015414 | to | ULP-007-000015416 |
| ULP-007-000015420 | to | ULP-007-000015428 |
| ULP-007-000015442 | to | ULP-007-000015442 |
| ULP-007-000015444 | to | ULP-007-000015446 |
| ULP-007-000015452 | to | ULP-007-000015452 |
| ULP-007-000015454 | to | ULP-007-000015454 |
| ULP-007-000015471 | to | ULP-007-000015471 |
| ULP-007-000015475 | to | ULP-007-000015477 |

| | | |
|---|---|---|
| ULP-007-000015480 | to | ULP-007-000015480 |
| ULP-007-000015515 | to | ULP-007-000015515 |
| ULP-007-000015519 | to | ULP-007-000015521 |
| ULP-007-000015529 | to | ULP-007-000015530 |
| ULP-007-000015573 | to | ULP-007-000015573 |
| ULP-007-000015577 | to | ULP-007-000015591 |
| ULP-007-000015604 | to | ULP-007-000015613 |
| ULP-007-000015615 | to | ULP-007-000015617 |
| ULP-007-000015620 | to | ULP-007-000015626 |
| ULP-007-000015630 | to | ULP-007-000015630 |
| ULP-007-000015635 | to | ULP-007-000015653 |
| ULP-007-000015655 | to | ULP-007-000015658 |
| ULP-007-000015663 | to | ULP-007-000015663 |
| ULP-007-000015723 | to | ULP-007-000015723 |
| ULP-007-000015727 | to | ULP-007-000015747 |
| ULP-007-000015760 | to | ULP-007-000015760 |
| ULP-007-000015765 | to | ULP-007-000015765 |
| ULP-007-000015780 | to | ULP-007-000015780 |
| ULP-007-000015789 | to | ULP-007-000015789 |
| ULP-007-000015791 | to | ULP-007-000015791 |
| ULP-007-000015815 | to | ULP-007-000015817 |
| ULP-007-000015832 | to | ULP-007-000015835 |
| ULP-007-000015846 | to | ULP-007-000015846 |
| ULP-007-000015848 | to | ULP-007-000015849 |
| ULP-007-000015852 | to | ULP-007-000015853 |
| ULP-007-000015862 | to | ULP-007-000015862 |
| ULP-007-000015878 | to | ULP-007-000015878 |
| ULP-007-000015881 | to | ULP-007-000015881 |
| ULP-007-000015920 | to | ULP-007-000015920 |
| ULP-007-000015923 | to | ULP-007-000015924 |
| ULP-007-000015927 | to | ULP-007-000015927 |
| ULP-007-000015930 | to | ULP-007-000015934 |
| ULP-007-000015967 | to | ULP-007-000015967 |
| ULP-007-000015970 | to | ULP-007-000015972 |
| ULP-007-000015974 | to | ULP-007-000015991 |
| ULP-007-000015993 | to | ULP-007-000015998 |
| ULP-007-000016038 | to | ULP-007-000016039 |
| ULP-007-000016091 | to | ULP-007-000016092 |
| ULP-007-000016102 | to | ULP-007-000016104 |
| ULP-007-000016113 | to | ULP-007-000016115 |
| ULP-007-000016124 | to | ULP-007-000016125 |
| ULP-007-000016147 | to | ULP-007-000016167 |
| ULP-007-000016178 | to | ULP-007-000016190 |
| ULP-007-000016193 | to | ULP-007-000016204 |

| | | |
|---|---|---|
| ULP-007-000016227 | to | ULP-007-000016228 |
| ULP-007-000016254 | to | ULP-007-000016254 |
| ULP-007-000016266 | to | ULP-007-000016267 |
| ULP-007-000016279 | to | ULP-007-000016279 |
| ULP-007-000016293 | to | ULP-007-000016293 |
| ULP-007-000016318 | to | ULP-007-000016318 |
| ULP-007-000016373 | to | ULP-007-000016373 |
| ULP-007-000016430 | to | ULP-007-000016430 |
| ULP-007-000016434 | to | ULP-007-000016434 |
| ULP-007-000016436 | to | ULP-007-000016437 |
| ULP-007-000016440 | to | ULP-007-000016441 |
| ULP-007-000016449 | to | ULP-007-000016449 |
| ULP-007-000016454 | to | ULP-007-000016455 |
| ULP-007-000016476 | to | ULP-007-000016476 |
| ULP-007-000016483 | to | ULP-007-000016484 |
| ULP-007-000016491 | to | ULP-007-000016493 |
| ULP-007-000016503 | to | ULP-007-000016503 |
| ULP-007-000016507 | to | ULP-007-000016507 |
| ULP-007-000016515 | to | ULP-007-000016515 |
| ULP-007-000016518 | to | ULP-007-000016518 |
| ULP-007-000016622 | to | ULP-007-000016622 |
| ULP-007-000016652 | to | ULP-007-000016652 |
| ULP-007-000016665 | to | ULP-007-000016665 |
| ULP-007-000016671 | to | ULP-007-000016671 |
| ULP-007-000016677 | to | ULP-007-000016677 |
| ULP-007-000016687 | to | ULP-007-000016687 |
| ULP-007-000016711 | to | ULP-007-000016711 |
| ULP-007-000016724 | to | ULP-007-000016724 |
| ULP-007-000016741 | to | ULP-007-000016743 |
| ULP-007-000016748 | to | ULP-007-000016749 |
| ULP-007-000016756 | to | ULP-007-000016756 |
| ULP-007-000016758 | to | ULP-007-000016758 |
| ULP-007-000016763 | to | ULP-007-000016763 |
| ULP-007-000016765 | to | ULP-007-000016765 |
| ULP-007-000016775 | to | ULP-007-000016775 |
| ULP-007-000016807 | to | ULP-007-000016809 |
| ULP-007-000016814 | to | ULP-007-000016814 |
| ULP-007-000016842 | to | ULP-007-000016842 |
| ULP-007-000016857 | to | ULP-007-000016858 |
| ULP-007-000016867 | to | ULP-007-000016868 |
| ULP-007-000016880 | to | ULP-007-000016880 |
| ULP-007-000016882 | to | ULP-007-000016883 |
| ULP-007-000016907 | to | ULP-007-000016907 |
| ULP-007-000016924 | to | ULP-007-000016924 |

| | | |
|---|---|---|
| ULP-007-000016959 | to | ULP-007-000016960 |
| ULP-007-000016982 | to | ULP-007-000016982 |
| ULP-007-000016987 | to | ULP-007-000016988 |
| ULP-007-000017009 | to | ULP-007-000017009 |
| ULP-007-000017011 | to | ULP-007-000017011 |
| ULP-007-000017045 | to | ULP-007-000017047 |
| ULP-007-000017053 | to | ULP-007-000017053 |
| ULP-007-000017080 | to | ULP-007-000017080 |
| ULP-007-000017108 | to | ULP-007-000017108 |
| ULP-007-000017126 | to | ULP-007-000017126 |
| ULP-007-000017130 | to | ULP-007-000017134 |
| ULP-007-000017150 | to | ULP-007-000017151 |
| ULP-007-000017153 | to | ULP-007-000017153 |
| ULP-007-000017168 | to | ULP-007-000017168 |
| ULP-007-000017191 | to | ULP-007-000017193 |
| ULP-007-000017226 | to | ULP-007-000017226 |
| ULP-007-000017228 | to | ULP-007-000017232 |
| ULP-007-000017244 | to | ULP-007-000017244 |
| ULP-007-000017246 | to | ULP-007-000017247 |
| ULP-007-000017269 | to | ULP-007-000017269 |
| ULP-007-000017272 | to | ULP-007-000017273 |
| ULP-007-000017299 | to | ULP-007-000017299 |
| ULP-007-000017304 | to | ULP-007-000017304 |
| ULP-007-000017326 | to | ULP-007-000017328 |
| ULP-007-000017335 | to | ULP-007-000017335 |
| ULP-007-000017345 | to | ULP-007-000017345 |
| ULP-007-000017347 | to | ULP-007-000017347 |
| ULP-007-000017350 | to | ULP-007-000017350 |
| ULP-007-000017352 | to | ULP-007-000017353 |
| ULP-007-000017357 | to | ULP-007-000017357 |
| ULP-007-000017382 | to | ULP-007-000017382 |
| ULP-007-000017386 | to | ULP-007-000017388 |
| ULP-007-000017391 | to | ULP-007-000017392 |
| ULP-007-000017395 | to | ULP-007-000017398 |
| ULP-007-000017404 | to | ULP-007-000017404 |
| ULP-007-000017415 | to | ULP-007-000017415 |
| ULP-007-000017418 | to | ULP-007-000017420 |
| ULP-007-000017422 | to | ULP-007-000017422 |
| ULP-007-000017424 | to | ULP-007-000017424 |
| ULP-007-000017434 | to | ULP-007-000017434 |
| ULP-007-000017442 | to | ULP-007-000017442 |
| ULP-007-000017457 | to | ULP-007-000017460 |
| ULP-007-000017465 | to | ULP-007-000017468 |
| ULP-007-000017482 | to | ULP-007-000017482 |

| | | |
|---|---|---|
| ULP-007-000017487 | to | ULP-007-000017487 |
| ULP-007-000017518 | to | ULP-007-000017518 |
| ULP-007-000017521 | to | ULP-007-000017522 |
| ULP-007-000017526 | to | ULP-007-000017528 |
| ULP-007-000017531 | to | ULP-007-000017531 |
| ULP-007-000017533 | to | ULP-007-000017534 |
| ULP-007-000017540 | to | ULP-007-000017540 |
| ULP-007-000017569 | to | ULP-007-000017569 |
| ULP-007-000017578 | to | ULP-007-000017578 |
| ULP-007-000017585 | to | ULP-007-000017585 |
| ULP-007-000017589 | to | ULP-007-000017591 |
| ULP-007-000017598 | to | ULP-007-000017598 |
| ULP-007-000017607 | to | ULP-007-000017610 |
| ULP-007-000017615 | to | ULP-007-000017615 |
| ULP-007-000017619 | to | ULP-007-000017619 |
| ULP-007-000017630 | to | ULP-007-000017633 |
| ULP-007-000017652 | to | ULP-007-000017653 |
| ULP-007-000017656 | to | ULP-007-000017657 |
| ULP-007-000017663 | to | ULP-007-000017663 |
| ULP-007-000017684 | to | ULP-007-000017684 |
| ULP-007-000017728 | to | ULP-007-000017733 |
| ULP-007-000017738 | to | ULP-007-000017745 |
| ULP-007-000017754 | to | ULP-007-000017755 |
| ULP-007-000017758 | to | ULP-007-000017760 |
| ULP-007-000017770 | to | ULP-007-000017774 |
| ULP-007-000017779 | to | ULP-007-000017780 |
| ULP-007-000017789 | to | ULP-007-000017789 |
| ULP-007-000017801 | to | ULP-007-000017801 |
| ULP-007-000017804 | to | ULP-007-000017804 |
| ULP-007-000017810 | to | ULP-007-000017810 |
| ULP-007-000017812 | to | ULP-007-000017816 |
| ULP-007-000017822 | to | ULP-007-000017822 |
| ULP-007-000017825 | to | ULP-007-000017825 |
| ULP-007-000017827 | to | ULP-007-000017827 |
| ULP-007-000017850 | to | ULP-007-000017852 |
| ULP-007-000017858 | to | ULP-007-000017858 |
| ULP-007-000017860 | to | ULP-007-000017866 |
| ULP-007-000017868 | to | ULP-007-000017871 |
| ULP-007-000017874 | to | ULP-007-000017875 |
| ULP-007-000017879 | to | ULP-007-000017883 |
| ULP-007-000017886 | to | ULP-007-000017886 |
| ULP-007-000017893 | to | ULP-007-000017897 |
| ULP-007-000017900 | to | ULP-007-000017900 |
| ULP-007-000017903 | to | ULP-007-000017905 |

| | | |
|---|---|---|
| ULP-007-000017907 | to | ULP-007-000017907 |
| ULP-007-000017913 | to | ULP-007-000017914 |
| ULP-007-000017916 | to | ULP-007-000017919 |
| ULP-007-000017921 | to | ULP-007-000017921 |
| ULP-007-000017931 | to | ULP-007-000017932 |
| ULP-007-000017937 | to | ULP-007-000017938 |
| ULP-007-000017942 | to | ULP-007-000017942 |
| ULP-007-000017944 | to | ULP-007-000017960 |
| ULP-007-000017970 | to | ULP-007-000017971 |
| ULP-007-000017983 | to | ULP-007-000017983 |
| ULP-007-000017990 | to | ULP-007-000017990 |
| ULP-007-000018012 | to | ULP-007-000018012 |
| ULP-007-000018014 | to | ULP-007-000018014 |
| ULP-007-000018022 | to | ULP-007-000018022 |
| ULP-007-000018026 | to | ULP-007-000018027 |
| ULP-007-000018041 | to | ULP-007-000018042 |
| ULP-007-000018087 | to | ULP-007-000018088 |
| ULP-007-000018096 | to | ULP-007-000018098 |
| ULP-007-000018100 | to | ULP-007-000018100 |
| ULP-007-000018123 | to | ULP-007-000018123 |
| ULP-007-000018163 | to | ULP-007-000018168 |
| ULP-007-000018170 | to | ULP-007-000018177 |
| ULP-007-000018180 | to | ULP-007-000018180 |
| ULP-007-000018182 | to | ULP-007-000018182 |
| ULP-007-000018187 | to | ULP-007-000018187 |
| ULP-007-000018196 | to | ULP-007-000018196 |
| ULP-007-000018204 | to | ULP-007-000018222 |
| ULP-007-000018235 | to | ULP-007-000018235 |
| ULP-007-000018242 | to | ULP-007-000018242 |
| ULP-007-000018246 | to | ULP-007-000018246 |
| ULP-007-000018252 | to | ULP-007-000018254 |
| ULP-007-000018261 | to | ULP-007-000018263 |
| ULP-007-000018275 | to | ULP-007-000018275 |
| ULP-007-000018279 | to | ULP-007-000018280 |
| ULP-007-000018283 | to | ULP-007-000018285 |
| ULP-007-000018288 | to | ULP-007-000018288 |
| ULP-007-000018290 | to | ULP-007-000018294 |
| ULP-007-000018296 | to | ULP-007-000018303 |
| ULP-007-000018307 | to | ULP-007-000018307 |
| ULP-007-000018312 | to | ULP-007-000018317 |
| ULP-007-000018321 | to | ULP-007-000018321 |
| ULP-007-000018324 | to | ULP-007-000018325 |
| ULP-007-000018336 | to | ULP-007-000018336 |
| ULP-007-000018338 | to | ULP-007-000018339 |

| | | |
|---|---|---|
| ULP-007-000018343 | to | ULP-007-000018343 |
| ULP-007-000018352 | to | ULP-007-000018359 |
| ULP-007-000018361 | to | ULP-007-000018362 |
| ULP-007-000018365 | to | ULP-007-000018365 |
| ULP-007-000018367 | to | ULP-007-000018368 |
| ULP-007-000018386 | to | ULP-007-000018389 |
| ULP-007-000018421 | to | ULP-007-000018421 |
| ULP-007-000018425 | to | ULP-007-000018425 |
| ULP-007-000018431 | to | ULP-007-000018433 |
| ULP-007-000018453 | to | ULP-007-000018457 |
| ULP-007-000018508 | to | ULP-007-000018508 |
| ULP-007-000018516 | to | ULP-007-000018516 |
| ULP-007-000018520 | to | ULP-007-000018520 |
| ULP-007-000018531 | to | ULP-007-000018531 |
| ULP-007-000018538 | to | ULP-007-000018540 |
| ULP-007-000018543 | to | ULP-007-000018543 |
| ULP-007-000018546 | to | ULP-007-000018546 |
| ULP-007-000018584 | to | ULP-007-000018584 |
| ULP-007-000018591 | to | ULP-007-000018592 |
| ULP-007-000018594 | to | ULP-007-000018594 |
| ULP-007-000018606 | to | ULP-007-000018606 |
| ULP-007-000018608 | to | ULP-007-000018608 |
| ULP-007-000018613 | to | ULP-007-000018613 |
| ULP-007-000018631 | to | ULP-007-000018633 |
| ULP-007-000018643 | to | ULP-007-000018643 |
| ULP-007-000018648 | to | ULP-007-000018649 |
| ULP-007-000018651 | to | ULP-007-000018675 |
| ULP-007-000018692 | to | ULP-007-000018692 |
| ULP-007-000018702 | to | ULP-007-000018706 |
| ULP-007-000018708 | to | ULP-007-000018708 |
| ULP-007-000018716 | to | ULP-007-000018716 |
| ULP-007-000018725 | to | ULP-007-000018725 |
| ULP-007-000018729 | to | ULP-007-000018730 |
| ULP-007-000018732 | to | ULP-007-000018735 |
| ULP-007-000018738 | to | ULP-007-000018739 |
| ULP-007-000018743 | to | ULP-007-000018746 |
| ULP-007-000018751 | to | ULP-007-000018754 |
| ULP-007-000018756 | to | ULP-007-000018757 |
| ULP-007-000018761 | to | ULP-007-000018768 |
| ULP-007-000018774 | to | ULP-007-000018779 |
| ULP-007-000018791 | to | ULP-007-000018791 |
| ULP-007-000018804 | to | ULP-007-000018804 |
| ULP-007-000018808 | to | ULP-007-000018810 |
| ULP-007-000018813 | to | ULP-007-000018814 |

| | | |
|---|---|---|
| ULP-007-000018831 | to | ULP-007-000018833 |
| ULP-007-000018842 | to | ULP-007-000018843 |
| ULP-007-000018855 | to | ULP-007-000018859 |
| ULP-007-000018861 | to | ULP-007-000018861 |
| ULP-007-000018876 | to | ULP-007-000018877 |
| ULP-007-000018879 | to | ULP-007-000018883 |
| ULP-007-000018898 | to | ULP-007-000018899 |
| ULP-007-000018905 | to | ULP-007-000018905 |
| ULP-007-000018911 | to | ULP-007-000018912 |
| ULP-007-000018918 | to | ULP-007-000018931 |
| ULP-007-000018937 | to | ULP-007-000018940 |
| ULP-007-000018942 | to | ULP-007-000018944 |
| ULP-007-000018946 | to | ULP-007-000018952 |
| ULP-007-000018956 | to | ULP-007-000018961 |
| ULP-007-000018964 | to | ULP-007-000018968 |
| ULP-007-000018970 | to | ULP-007-000018970 |
| ULP-007-000018976 | to | ULP-007-000018979 |
| ULP-007-000018984 | to | ULP-007-000018986 |
| ULP-007-000018994 | to | ULP-007-000018998 |
| ULP-007-000019001 | to | ULP-007-000019001 |
| ULP-007-000019008 | to | ULP-007-000019010 |
| ULP-007-000019012 | to | ULP-007-000019014 |
| ULP-007-000019021 | to | ULP-007-000019025 |
| ULP-007-000019032 | to | ULP-007-000019042 |
| ULP-007-000019057 | to | ULP-007-000019062 |
| ULP-007-000019067 | to | ULP-007-000019068 |
| ULP-007-000019071 | to | ULP-007-000019075 |
| ULP-007-000019086 | to | ULP-007-000019095 |
| ULP-007-000019098 | to | ULP-007-000019099 |
| ULP-007-000019102 | to | ULP-007-000019104 |
| ULP-007-000019106 | to | ULP-007-000019106 |
| ULP-007-000019114 | to | ULP-007-000019116 |
| ULP-007-000019118 | to | ULP-007-000019118 |
| ULP-007-000019121 | to | ULP-007-000019126 |
| ULP-007-000019131 | to | ULP-007-000019137 |
| ULP-007-000019152 | to | ULP-007-000019157 |
| ULP-007-000019160 | to | ULP-007-000019161 |
| ULP-007-000019164 | to | ULP-007-000019164 |
| ULP-007-000019167 | to | ULP-007-000019170 |
| ULP-007-000019180 | to | ULP-007-000019185 |
| ULP-007-000019187 | to | ULP-007-000019191 |
| ULP-007-000019221 | to | ULP-007-000019221 |
| ULP-007-000019233 | to | ULP-007-000019233 |
| ULP-007-000019235 | to | ULP-007-000019235 |

| | | |
|---|---|---|
| ULP-007-000019250 | to | ULP-007-000019250 |
| ULP-007-000019265 | to | ULP-007-000019266 |
| ULP-007-000019276 | to | ULP-007-000019276 |
| ULP-007-000019289 | to | ULP-007-000019289 |
| ULP-007-000019292 | to | ULP-007-000019292 |
| ULP-007-000019294 | to | ULP-007-000019295 |
| ULP-007-000019311 | to | ULP-007-000019311 |
| ULP-007-000019324 | to | ULP-007-000019325 |
| ULP-007-000019356 | to | ULP-007-000019356 |
| ULP-007-000019358 | to | ULP-007-000019361 |
| ULP-007-000019379 | to | ULP-007-000019379 |
| ULP-007-000019384 | to | ULP-007-000019384 |
| ULP-007-000019406 | to | ULP-007-000019410 |
| ULP-007-000019417 | to | ULP-007-000019418 |
| ULP-007-000019420 | to | ULP-007-000019421 |
| ULP-007-000019431 | to | ULP-007-000019432 |
| ULP-007-000019465 | to | ULP-007-000019466 |
| ULP-007-000019474 | to | ULP-007-000019474 |
| ULP-007-000019477 | to | ULP-007-000019477 |
| ULP-007-000019481 | to | ULP-007-000019483 |
| ULP-007-000019486 | to | ULP-007-000019486 |
| ULP-007-000019489 | to | ULP-007-000019495 |
| ULP-007-000019501 | to | ULP-007-000019502 |
| ULP-007-000019504 | to | ULP-007-000019505 |
| ULP-007-000019507 | to | ULP-007-000019512 |
| ULP-007-000019514 | to | ULP-007-000019515 |
| ULP-007-000019521 | to | ULP-007-000019522 |
| ULP-007-000019531 | to | ULP-007-000019531 |
| ULP-007-000019536 | to | ULP-007-000019536 |
| ULP-007-000019548 | to | ULP-007-000019551 |
| ULP-007-000019558 | to | ULP-007-000019563 |
| ULP-007-000019575 | to | ULP-007-000019575 |
| ULP-007-000019608 | to | ULP-007-000019613 |
| ULP-007-000019619 | to | ULP-007-000019621 |
| ULP-007-000019655 | to | ULP-007-000019656 |
| ULP-007-000019658 | to | ULP-007-000019658 |
| ULP-007-000019660 | to | ULP-007-000019660 |
| ULP-007-000019662 | to | ULP-007-000019663 |
| ULP-007-000019702 | to | ULP-007-000019702 |
| ULP-007-000019708 | to | ULP-007-000019708 |
| ULP-007-000019719 | to | ULP-007-000019719 |
| ULP-007-000019722 | to | ULP-007-000019723 |
| ULP-007-000019794 | to | ULP-007-000019798 |
| ULP-007-000019825 | to | ULP-007-000019825 |

| | | |
|---|---|---|
| ULP-007-000019827 | to | ULP-007-000019830 |
| ULP-007-000019843 | to | ULP-007-000019843 |
| ULP-007-000019846 | to | ULP-007-000019847 |
| ULP-007-000019874 | to | ULP-007-000019874 |
| ULP-007-000019885 | to | ULP-007-000019887 |
| ULP-007-000019906 | to | ULP-007-000019914 |
| ULP-007-000019917 | to | ULP-007-000019921 |
| ULP-007-000019924 | to | ULP-007-000019927 |
| ULP-007-000019929 | to | ULP-007-000019929 |
| ULP-007-000019931 | to | ULP-007-000019931 |
| ULP-007-000019942 | to | ULP-007-000019946 |
| ULP-007-000019948 | to | ULP-007-000019951 |
| ULP-007-000019954 | to | ULP-007-000019959 |
| ULP-007-000019979 | to | ULP-007-000019994 |
| ULP-007-000019999 | to | ULP-007-000020000 |
| ULP-007-000020002 | to | ULP-007-000020002 |
| ULP-007-000020005 | to | ULP-007-000020005 |
| ULP-007-000020008 | to | ULP-007-000020008 |
| ULP-007-000020010 | to | ULP-007-000020011 |
| ULP-007-000020013 | to | ULP-007-000020013 |
| ULP-007-000020015 | to | ULP-007-000020020 |
| ULP-007-000020022 | to | ULP-007-000020023 |
| ULP-007-000020034 | to | ULP-007-000020035 |
| ULP-007-000020037 | to | ULP-007-000020037 |
| ULP-007-000020053 | to | ULP-007-000020053 |
| ULP-007-000020072 | to | ULP-007-000020073 |
| ULP-007-000020082 | to | ULP-007-000020087 |
| ULP-007-000020091 | to | ULP-007-000020097 |
| ULP-007-000020109 | to | ULP-007-000020112 |
| ULP-007-000020120 | to | ULP-007-000020121 |
| ULP-007-000020139 | to | ULP-007-000020144 |
| ULP-007-000020151 | to | ULP-007-000020155 |
| ULP-007-000020164 | to | ULP-007-000020169 |
| ULP-007-000020171 | to | ULP-007-000020171 |
| ULP-007-000020181 | to | ULP-007-000020181 |
| ULP-007-000020204 | to | ULP-007-000020206 |
| ULP-007-000020208 | to | ULP-007-000020232 |
| ULP-007-000020235 | to | ULP-007-000020240 |
| ULP-007-000020248 | to | ULP-007-000020249 |
| ULP-007-000020257 | to | ULP-007-000020257 |
| ULP-007-000020297 | to | ULP-007-000020299 |
| ULP-007-000020313 | to | ULP-007-000020392 |
| ULP-007-000020424 | to | ULP-007-000020427 |
| ULP-007-000020429 | to | ULP-007-000020456 |

| | | |
|---|---|---|
| ULP-007-000020475 | to | ULP-007-000020475 |
| ULP-007-000020487 | to | ULP-007-000020488 |
| XLP-013-000000056 | to | XLP-013-000000060 |
| XLP-013-000000074 | to | XLP-013-000000074 |
| XLP-013-000000130 | to | XLP-013-000000130 |
| XLP-013-000000163 | to | XLP-013-000000163 |
| XLP-013-000000167 | to | XLP-013-000000167 |
| XLP-013-000000247 | to | XLP-013-000000247 |
| XLP-013-000000270 | to | XLP-013-000000270 |
| XLP-013-000000335 | to | XLP-013-000000336 |
| XLP-013-000000418 | to | XLP-013-000000418 |
| XLP-013-000000432 | to | XLP-013-000000432 |
| XLP-013-000000473 | to | XLP-013-000000477 |
| XLP-013-000000491 | to | XLP-013-000000492 |
| XLP-013-000000495 | to | XLP-013-000000495 |
| XLP-013-000000506 | to | XLP-013-000000507 |
| XLP-013-000000567 | to | XLP-013-000000567 |
| XLP-013-000000580 | to | XLP-013-000000580 |
| XLP-013-000000587 | to | XLP-013-000000589 |
| XLP-013-000000591 | to | XLP-013-000000591 |
| XLP-013-000000593 | to | XLP-013-000000593 |
| XLP-013-000000595 | to | XLP-013-000000595 |
| XLP-013-000000598 | to | XLP-013-000000598 |
| XLP-013-000000607 | to | XLP-013-000000607 |
| XLP-013-000000610 | to | XLP-013-000000611 |
| XLP-013-000000744 | to | XLP-013-000000745 |
| XLP-013-000000749 | to | XLP-013-000000749 |
| XLP-013-000000752 | to | XLP-013-000000752 |
| XLP-013-000000763 | to | XLP-013-000000763 |
| XLP-013-000000766 | to | XLP-013-000000766 |
| XLP-013-000000771 | to | XLP-013-000000771 |
| XLP-013-000000794 | to | XLP-013-000000794 |
| XLP-013-000000797 | to | XLP-013-000000797 |
| XLP-013-000000817 | to | XLP-013-000000817 |
| XLP-013-000000830 | to | XLP-013-000000830 |
| XLP-013-000000832 | to | XLP-013-000000833 |
| XLP-013-000000837 | to | XLP-013-000000837 |
| XLP-013-000000843 | to | XLP-013-000000843 |
| XLP-013-000000846 | to | XLP-013-000000846 |
| XLP-013-000000849 | to | XLP-013-000000849 |
| XLP-013-000000858 | to | XLP-013-000000858 |
| XLP-013-000000860 | to | XLP-013-000000860 |
| XLP-013-000000863 | to | XLP-013-000000863 |
| XLP-013-000000866 | to | XLP-013-000000867 |

| | | |
|---|---|---|
| XLP-013-000000874 | to | XLP-013-000000874 |
| XLP-013-000000877 | to | XLP-013-000000877 |
| XLP-013-000000893 | to | XLP-013-000000893 |
| XLP-013-000000911 | to | XLP-013-000000911 |
| XLP-013-000000919 | to | XLP-013-000000919 |
| XLP-013-000000921 | to | XLP-013-000000921 |
| XLP-013-000000937 | to | XLP-013-000000937 |
| XLP-013-000000944 | to | XLP-013-000000945 |
| XLP-013-000000947 | to | XLP-013-000000947 |
| XLP-013-000000953 | to | XLP-013-000000954 |
| XLP-013-000000965 | to | XLP-013-000000966 |
| XLP-013-000000994 | to | XLP-013-000000994 |
| XLP-013-000001006 | to | XLP-013-000001006 |
| XLP-013-000001016 | to | XLP-013-000001016 |
| XLP-013-000001020 | to | XLP-013-000001022 |
| XLP-013-000001024 | to | XLP-013-000001024 |
| XLP-013-000001027 | to | XLP-013-000001027 |
| XLP-013-000001029 | to | XLP-013-000001030 |
| XLP-013-000001040 | to | XLP-013-000001040 |
| XLP-013-000001043 | to | XLP-013-000001043 |
| XLP-013-000001051 | to | XLP-013-000001051 |
| XLP-013-000001053 | to | XLP-013-000001053 |
| XLP-013-000001056 | to | XLP-013-000001056 |
| XLP-013-000001058 | to | XLP-013-000001058 |
| XLP-013-000001060 | to | XLP-013-000001060 |
| XLP-013-000001068 | to | XLP-013-000001068 |
| XLP-013-000001070 | to | XLP-013-000001070 |
| XLP-013-000001072 | to | XLP-013-000001072 |
| XLP-013-000001075 | to | XLP-013-000001075 |
| XLP-013-000001083 | to | XLP-013-000001087 |
| XLP-013-000001089 | to | XLP-013-000001089 |
| XLP-013-000001091 | to | XLP-013-000001091 |
| XLP-013-000001093 | to | XLP-013-000001093 |
| XLP-013-000001097 | to | XLP-013-000001097 |
| XLP-013-000001099 | to | XLP-013-000001099 |
| XLP-013-000001101 | to | XLP-013-000001101 |
| XLP-013-000001105 | to | XLP-013-000001105 |
| XLP-013-000001108 | to | XLP-013-000001108 |
| XLP-013-000001110 | to | XLP-013-000001112 |
| XLP-013-000001133 | to | XLP-013-000001135 |
| XLP-013-000001138 | to | XLP-013-000001138 |
| XLP-013-000001141 | to | XLP-013-000001141 |
| XLP-013-000001150 | to | XLP-013-000001150 |
| XLP-013-000001153 | to | XLP-013-000001153 |

| | | |
|---|---|---|
| XLP-013-000001156 | to | XLP-013-000001156 |
| XLP-013-000001158 | to | XLP-013-000001158 |
| XLP-013-000001160 | to | XLP-013-000001160 |
| XLP-013-000001162 | to | XLP-013-000001162 |
| XLP-013-000001169 | to | XLP-013-000001169 |
| XLP-013-000001171 | to | XLP-013-000001172 |
| XLP-013-000001174 | to | XLP-013-000001181 |
| XLP-013-000001183 | to | XLP-013-000001184 |
| XLP-013-000001187 | to | XLP-013-000001187 |
| XLP-013-000001189 | to | XLP-013-000001196 |
| XLP-013-000001198 | to | XLP-013-000001200 |
| XLP-013-000001202 | to | XLP-013-000001213 |
| XLP-013-000001215 | to | XLP-013-000001219 |
| XLP-013-000001222 | to | XLP-013-000001231 |
| XLP-013-000001240 | to | XLP-013-000001240 |
| XLP-013-000001251 | to | XLP-013-000001251 |
| XLP-013-000001254 | to | XLP-013-000001254 |
| XLP-013-000001274 | to | XLP-013-000001274 |
| XLP-013-000001281 | to | XLP-013-000001284 |
| XLP-013-000001290 | to | XLP-013-000001290 |
| XLP-013-000001295 | to | XLP-013-000001296 |
| XLP-013-000001300 | to | XLP-013-000001300 |
| XLP-013-000001302 | to | XLP-013-000001303 |
| XLP-013-000001312 | to | XLP-013-000001312 |
| XLP-013-000001323 | to | XLP-013-000001323 |
| XLP-013-000001335 | to | XLP-013-000001335 |
| XLP-013-000001344 | to | XLP-013-000001344 |
| XLP-013-000001361 | to | XLP-013-000001361 |
| XLP-013-000001368 | to | XLP-013-000001368 |
| XLP-013-000001374 | to | XLP-013-000001374 |
| XLP-013-000001377 | to | XLP-013-000001377 |
| XLP-013-000001384 | to | XLP-013-000001384 |
| XLP-013-000001387 | to | XLP-013-000001387 |
| XLP-013-000001395 | to | XLP-013-000001395 |
| XLP-013-000001397 | to | XLP-013-000001398 |
| XLP-013-000001403 | to | XLP-013-000001408 |
| XLP-013-000001410 | to | XLP-013-000001410 |
| XLP-013-000001412 | to | XLP-013-000001412 |
| XLP-013-000001428 | to | XLP-013-000001431 |
| XLP-013-000001435 | to | XLP-013-000001436 |
| XLP-013-000001444 | to | XLP-013-000001444 |
| XLP-013-000001481 | to | XLP-013-000001481 |
| XLP-013-000001489 | to | XLP-013-000001489 |
| XLP-013-000001500 | to | XLP-013-000001500 |

| | | |
|---|---|---|
| XLP-013-000001502 | to | XLP-013-000001502 |
| XLP-013-000001506 | to | XLP-013-000001506 |
| XLP-013-000001510 | to | XLP-013-000001510 |
| XLP-013-000001556 | to | XLP-013-000001556 |
| XLP-013-000001568 | to | XLP-013-000001568 |
| XLP-013-000001576 | to | XLP-013-000001576 |
| XLP-013-000001588 | to | XLP-013-000001588 |
| XLP-013-000001598 | to | XLP-013-000001598 |
| XLP-013-000001606 | to | XLP-013-000001606 |
| XLP-013-000001622 | to | XLP-013-000001622 |
| XLP-013-000001640 | to | XLP-013-000001640 |
| XLP-013-000001655 | to | XLP-013-000001655 |
| XLP-013-000001669 | to | XLP-013-000001669 |
| XLP-013-000001671 | to | XLP-013-000001672 |
| XLP-013-000001677 | to | XLP-013-000001677 |
| XLP-013-000001727 | to | XLP-013-000001727 |
| XLP-013-000001729 | to | XLP-013-000001730 |
| XLP-013-000001763 | to | XLP-013-000001763 |
| XLP-013-000001768 | to | XLP-013-000001769 |
| XLP-013-000001774 | to | XLP-013-000001775 |
| XLP-013-000001784 | to | XLP-013-000001784 |
| XLP-013-000001790 | to | XLP-013-000001790 |
| XLP-013-000001796 | to | XLP-013-000001796 |
| XLP-013-000001805 | to | XLP-013-000001805 |
| XLP-013-000001809 | to | XLP-013-000001810 |
| XLP-013-000001813 | to | XLP-013-000001813 |
| XLP-013-000001838 | to | XLP-013-000001838 |
| XLP-013-000001846 | to | XLP-013-000001846 |
| XLP-013-000001853 | to | XLP-013-000001854 |
| XLP-013-000001859 | to | XLP-013-000001859 |
| XLP-013-000001861 | to | XLP-013-000001864 |
| XLP-013-000001872 | to | XLP-013-000001872 |
| XLP-013-000001884 | to | XLP-013-000001884 |
| XLP-013-000001893 | to | XLP-013-000001894 |
| XLP-013-000001896 | to | XLP-013-000001897 |
| XLP-013-000001899 | to | XLP-013-000001899 |
| XLP-013-000001901 | to | XLP-013-000001903 |
| XLP-013-000001906 | to | XLP-013-000001906 |
| XLP-013-000001918 | to | XLP-013-000001918 |
| XLP-013-000001921 | to | XLP-013-000001921 |
| XLP-013-000001924 | to | XLP-013-000001924 |
| XLP-013-000001928 | to | XLP-013-000001928 |
| XLP-013-000001973 | to | XLP-013-000001973 |
| XLP-013-000001979 | to | XLP-013-000001982 |

| | | |
|---|---|---|
| XLP-013-000001992 | to | XLP-013-000001993 |
| XLP-013-000001996 | to | XLP-013-000001998 |
| XLP-013-000002003 | to | XLP-013-000002003 |
| XLP-013-000002010 | to | XLP-013-000002011 |
| XLP-013-000002037 | to | XLP-013-000002038 |
| XLP-013-000002058 | to | XLP-013-000002058 |
| XLP-013-000002064 | to | XLP-013-000002064 |
| XLP-013-000002070 | to | XLP-013-000002070 |
| XLP-013-000002084 | to | XLP-013-000002084 |
| XLP-013-000002118 | to | XLP-013-000002119 |
| XLP-013-000002121 | to | XLP-013-000002127 |
| XLP-013-000002130 | to | XLP-013-000002130 |
| XLP-013-000002147 | to | XLP-013-000002147 |
| XLP-013-000002153 | to | XLP-013-000002153 |
| XLP-013-000002160 | to | XLP-013-000002160 |
| XLP-013-000002162 | to | XLP-013-000002162 |
| XLP-013-000002171 | to | XLP-013-000002171 |
| XLP-013-000002174 | to | XLP-013-000002178 |
| XLP-013-000002191 | to | XLP-013-000002191 |
| XLP-013-000002199 | to | XLP-013-000002199 |
| XLP-013-000002231 | to | XLP-013-000002231 |
| XLP-013-000002245 | to | XLP-013-000002245 |
| XLP-013-000002249 | to | XLP-013-000002251 |
| XLP-013-000002255 | to | XLP-013-000002257 |
| XLP-013-000002259 | to | XLP-013-000002260 |
| XLP-013-000002264 | to | XLP-013-000002265 |
| XLP-013-000002267 | to | XLP-013-000002268 |
| XLP-013-000002270 | to | XLP-013-000002271 |
| XLP-013-000002273 | to | XLP-013-000002273 |
| XLP-013-000002278 | to | XLP-013-000002278 |
| XLP-013-000002289 | to | XLP-013-000002289 |
| XLP-013-000002292 | to | XLP-013-000002292 |
| XLP-013-000002308 | to | XLP-013-000002308 |
| XLP-013-000002330 | to | XLP-013-000002331 |
| XLP-013-000002345 | to | XLP-013-000002345 |
| XLP-013-000002408 | to | XLP-013-000002408 |
| XLP-013-000002410 | to | XLP-013-000002413 |
| XLP-013-000002415 | to | XLP-013-000002415 |
| XLP-013-000002418 | to | XLP-013-000002420 |
| XLP-013-000002422 | to | XLP-013-000002422 |
| XLP-013-000002428 | to | XLP-013-000002429 |
| XLP-013-000002434 | to | XLP-013-000002438 |
| XLP-013-000002440 | to | XLP-013-000002440 |
| XLP-013-000002443 | to | XLP-013-000002443 |

| | | |
|---|---|---|
| XLP-013-000002448 | to | XLP-013-000002448 |
| XLP-013-000002453 | to | XLP-013-000002453 |
| XLP-013-000002459 | to | XLP-013-000002464 |
| XLP-013-000002473 | to | XLP-013-000002473 |
| XLP-013-000002476 | to | XLP-013-000002476 |
| XLP-013-000002478 | to | XLP-013-000002479 |
| XLP-013-000002482 | to | XLP-013-000002482 |
| XLP-013-000002485 | to | XLP-013-000002487 |
| XLP-013-000002489 | to | XLP-013-000002494 |
| XLP-013-000002504 | to | XLP-013-000002505 |
| XLP-013-000002507 | to | XLP-013-000002508 |
| XLP-013-000002518 | to | XLP-013-000002519 |
| XLP-013-000002521 | to | XLP-013-000002523 |
| XLP-013-000002536 | to | XLP-013-000002536 |
| XLP-013-000002539 | to | XLP-013-000002539 |
| XLP-013-000002541 | to | XLP-013-000002541 |
| XLP-013-000002546 | to | XLP-013-000002546 |
| XLP-013-000002557 | to | XLP-013-000002558 |
| XLP-013-000002560 | to | XLP-013-000002561 |
| XLP-013-000002571 | to | XLP-013-000002571 |
| XLP-013-000002576 | to | XLP-013-000002576 |
| XLP-013-000002578 | to | XLP-013-000002579 |
| XLP-013-000002584 | to | XLP-013-000002584 |
| XLP-013-000002596 | to | XLP-013-000002596 |
| XLP-013-000002625 | to | XLP-013-000002625 |
| XLP-013-000002629 | to | XLP-013-000002629 |
| XLP-013-000002653 | to | XLP-013-000002653 |
| XLP-013-000002655 | to | XLP-013-000002656 |
| XLP-013-000002658 | to | XLP-013-000002658 |
| XLP-013-000002663 | to | XLP-013-000002665 |
| XLP-013-000002667 | to | XLP-013-000002668 |
| XLP-013-000002671 | to | XLP-013-000002671 |
| XLP-013-000002679 | to | XLP-013-000002679 |
| XLP-013-000002681 | to | XLP-013-000002682 |
| XLP-013-000002694 | to | XLP-013-000002695 |
| XLP-013-000002700 | to | XLP-013-000002700 |
| XLP-013-000002702 | to | XLP-013-000002702 |
| XLP-013-000002714 | to | XLP-013-000002714 |
| XLP-013-000002717 | to | XLP-013-000002717 |
| XLP-013-000002723 | to | XLP-013-000002724 |
| XLP-013-000002727 | to | XLP-013-000002727 |
| XLP-013-000002731 | to | XLP-013-000002731 |
| XLP-013-000002733 | to | XLP-013-000002733 |
| XLP-013-000002740 | to | XLP-013-000002740 |

| | | |
|---|---|---|
| XLP-013-000002742 | to | XLP-013-000002749 |
| XLP-013-000002774 | to | XLP-013-000002774 |
| XLP-013-000002777 | to | XLP-013-000002777 |
| XLP-013-000002780 | to | XLP-013-000002781 |
| XLP-013-000002789 | to | XLP-013-000002789 |
| XLP-013-000002818 | to | XLP-013-000002819 |
| XLP-013-000002826 | to | XLP-013-000002826 |
| XLP-013-000002829 | to | XLP-013-000002829 |
| XLP-013-000002835 | to | XLP-013-000002835 |
| XLP-013-000002839 | to | XLP-013-000002841 |
| XLP-013-000002848 | to | XLP-013-000002848 |
| XLP-013-000002881 | to | XLP-013-000002884 |
| XLP-013-000002899 | to | XLP-013-000002899 |
| XLP-013-000002911 | to | XLP-013-000002911 |
| XLP-013-000002924 | to | XLP-013-000002925 |
| XLP-013-000002929 | to | XLP-013-000002932 |
| XLP-013-000002937 | to | XLP-013-000002937 |
| XLP-013-000002945 | to | XLP-013-000002945 |
| XLP-013-000002952 | to | XLP-013-000002952 |
| XLP-013-000002964 | to | XLP-013-000002964 |
| XLP-013-000002981 | to | XLP-013-000002982 |
| XLP-013-000002985 | to | XLP-013-000002986 |
| XLP-013-000002988 | to | XLP-013-000002994 |
| XLP-013-000002996 | to | XLP-013-000002996 |
| XLP-013-000003000 | to | XLP-013-000003001 |
| XLP-013-000003009 | to | XLP-013-000003010 |
| XLP-013-000003015 | to | XLP-013-000003015 |
| XLP-013-000003036 | to | XLP-013-000003037 |
| XLP-013-000003039 | to | XLP-013-000003041 |
| XLP-013-000003053 | to | XLP-013-000003053 |
| XLP-013-000003056 | to | XLP-013-000003056 |
| XLP-013-000003060 | to | XLP-013-000003061 |
| XLP-013-000003068 | to | XLP-013-000003068 |
| XLP-013-000003093 | to | XLP-013-000003093 |
| XLP-013-000003099 | to | XLP-013-000003100 |
| XLP-013-000003104 | to | XLP-013-000003105 |
| XLP-013-000003107 | to | XLP-013-000003108 |
| XLP-013-000003110 | to | XLP-013-000003113 |
| XLP-013-000003119 | to | XLP-013-000003119 |
| XLP-013-000003121 | to | XLP-013-000003122 |
| XLP-013-000003124 | to | XLP-013-000003126 |
| XLP-013-000003128 | to | XLP-013-000003131 |
| XLP-013-000003134 | to | XLP-013-000003134 |
| XLP-013-000003138 | to | XLP-013-000003139 |

| | | |
|---|---|---|
| XLP-013-000003142 | to | XLP-013-000003142 |
| XLP-013-000003145 | to | XLP-013-000003147 |
| XLP-013-000003152 | to | XLP-013-000003152 |
| XLP-013-000003155 | to | XLP-013-000003155 |
| XLP-013-000003166 | to | XLP-013-000003166 |
| XLP-013-000003171 | to | XLP-013-000003171 |
| XLP-013-000003173 | to | XLP-013-000003177 |
| XLP-013-000003182 | to | XLP-013-000003182 |
| XLP-013-000003185 | to | XLP-013-000003186 |
| XLP-013-000003190 | to | XLP-013-000003191 |
| XLP-013-000003193 | to | XLP-013-000003195 |
| XLP-013-000003197 | to | XLP-013-000003198 |
| XLP-013-000003202 | to | XLP-013-000003209 |
| XLP-013-000003223 | to | XLP-013-000003224 |
| XLP-013-000003230 | to | XLP-013-000003230 |
| XLP-013-000003240 | to | XLP-013-000003240 |
| XLP-013-000003257 | to | XLP-013-000003257 |
| XLP-013-000003262 | to | XLP-013-000003263 |
| XLP-013-000003268 | to | XLP-013-000003268 |
| XLP-013-000003275 | to | XLP-013-000003275 |
| XLP-013-000003278 | to | XLP-013-000003279 |
| XLP-013-000003291 | to | XLP-013-000003297 |
| XLP-013-000003304 | to | XLP-013-000003305 |
| XLP-013-000003307 | to | XLP-013-000003308 |
| XLP-013-000003312 | to | XLP-013-000003315 |
| XLP-013-000003317 | to | XLP-013-000003319 |
| XLP-013-000003321 | to | XLP-013-000003326 |
| XLP-013-000003328 | to | XLP-013-000003332 |
| XLP-013-000003341 | to | XLP-013-000003341 |
| XLP-013-000003343 | to | XLP-013-000003346 |
| XLP-013-000003353 | to | XLP-013-000003353 |
| XLP-013-000003357 | to | XLP-013-000003360 |
| XLP-013-000003364 | to | XLP-013-000003364 |
| XLP-013-000003366 | to | XLP-013-000003366 |
| XLP-013-000003370 | to | XLP-013-000003371 |
| XLP-013-000003384 | to | XLP-013-000003384 |
| XLP-013-000003388 | to | XLP-013-000003388 |
| XLP-013-000003401 | to | XLP-013-000003402 |
| XLP-013-000003406 | to | XLP-013-000003406 |
| XLP-013-000003408 | to | XLP-013-000003409 |
| XLP-013-000003426 | to | XLP-013-000003426 |
| XLP-013-000003432 | to | XLP-013-000003432 |
| XLP-013-000003441 | to | XLP-013-000003441 |
| XLP-013-000003446 | to | XLP-013-000003447 |

| | | |
|---|---|---|
| XLP-013-000003451 | to | XLP-013-000003451 |
| XLP-013-000003468 | to | XLP-013-000003468 |
| XLP-013-000003474 | to | XLP-013-000003477 |
| XLP-013-000003481 | to | XLP-013-000003481 |
| XLP-013-000003483 | to | XLP-013-000003483 |
| XLP-013-000003491 | to | XLP-013-000003491 |
| XLP-013-000003497 | to | XLP-013-000003498 |
| XLP-013-000003512 | to | XLP-013-000003512 |
| XLP-013-000003515 | to | XLP-013-000003516 |
| XLP-013-000003521 | to | XLP-013-000003521 |
| XLP-013-000003532 | to | XLP-013-000003532 |
| XLP-013-000003546 | to | XLP-013-000003546 |
| XLP-013-000003560 | to | XLP-013-000003561 |
| XLP-013-000003582 | to | XLP-013-000003582 |
| XLP-013-000003587 | to | XLP-013-000003588 |
| XLP-013-000003590 | to | XLP-013-000003590 |
| XLP-013-000003597 | to | XLP-013-000003597 |
| XLP-013-000003599 | to | XLP-013-000003599 |
| XLP-013-000003617 | to | XLP-013-000003618 |
| XLP-013-000003636 | to | XLP-013-000003636 |
| XLP-013-000003646 | to | XLP-013-000003646 |
| XLP-013-000003649 | to | XLP-013-000003649 |
| XLP-013-000003659 | to | XLP-013-000003659 |
| XLP-013-000003664 | to | XLP-013-000003665 |
| XLP-013-000003667 | to | XLP-013-000003668 |
| XLP-013-000003672 | to | XLP-013-000003672 |
| XLP-013-000003674 | to | XLP-013-000003674 |
| XLP-013-000003678 | to | XLP-013-000003679 |
| XLP-013-000003693 | to | XLP-013-000003693 |
| XLP-013-000003708 | to | XLP-013-000003708 |
| XLP-013-000003714 | to | XLP-013-000003714 |
| XLP-013-000003719 | to | XLP-013-000003719 |
| XLP-013-000003722 | to | XLP-013-000003722 |
| XLP-013-000003729 | to | XLP-013-000003729 |
| XLP-013-000003736 | to | XLP-013-000003736 |
| XLP-013-000003770 | to | XLP-013-000003771 |
| XLP-013-000003788 | to | XLP-013-000003788 |
| XLP-013-000003791 | to | XLP-013-000003791 |
| XLP-013-000003806 | to | XLP-013-000003806 |
| XLP-013-000003813 | to | XLP-013-000003813 |
| XLP-013-000003862 | to | XLP-013-000003862 |
| XLP-013-000003870 | to | XLP-013-000003870 |
| XLP-013-000003898 | to | XLP-013-000003898 |
| XLP-013-000003913 | to | XLP-013-000003913 |

| | | |
|---|---|---|
| XLP-013-000003924 | to | XLP-013-000003924 |
| XLP-013-000003930 | to | XLP-013-000003930 |
| XLP-013-000003951 | to | XLP-013-000003951 |
| XLP-013-000003962 | to | XLP-013-000003962 |
| XLP-013-000003971 | to | XLP-013-000003971 |
| XLP-013-000003973 | to | XLP-013-000003975 |
| XLP-013-000003977 | to | XLP-013-000003977 |
| XLP-013-000003979 | to | XLP-013-000003979 |
| XLP-013-000003981 | to | XLP-013-000003981 |
| XLP-013-000003983 | to | XLP-013-000003983 |
| XLP-013-000003986 | to | XLP-013-000003987 |
| XLP-013-000003990 | to | XLP-013-000003991 |
| XLP-013-000004000 | to | XLP-013-000004001 |
| XLP-013-000004006 | to | XLP-013-000004006 |
| XLP-013-000004010 | to | XLP-013-000004010 |
| XLP-013-000004013 | to | XLP-013-000004015 |
| XLP-013-000004037 | to | XLP-013-000004037 |
| XLP-013-000004054 | to | XLP-013-000004054 |
| XLP-013-000004056 | to | XLP-013-000004056 |
| XLP-013-000004058 | to | XLP-013-000004058 |
| XLP-013-000004078 | to | XLP-013-000004079 |
| XLP-013-000004093 | to | XLP-013-000004093 |
| XLP-013-000004100 | to | XLP-013-000004100 |
| XLP-013-000004104 | to | XLP-013-000004104 |
| XLP-013-000004106 | to | XLP-013-000004106 |
| XLP-013-000004116 | to | XLP-013-000004116 |
| XLP-013-000004125 | to | XLP-013-000004125 |
| XLP-013-000004157 | to | XLP-013-000004157 |
| XLP-013-000004162 | to | XLP-013-000004162 |
| XLP-013-000004174 | to | XLP-013-000004175 |
| XLP-013-000004179 | to | XLP-013-000004179 |
| XLP-013-000004185 | to | XLP-013-000004185 |
| XLP-013-000004198 | to | XLP-013-000004199 |
| XLP-013-000004231 | to | XLP-013-000004231 |
| XLP-013-000004233 | to | XLP-013-000004233 |
| XLP-013-000004251 | to | XLP-013-000004253 |
| XLP-013-000004256 | to | XLP-013-000004257 |
| XLP-013-000004262 | to | XLP-013-000004262 |
| XLP-013-000004267 | to | XLP-013-000004267 |
| XLP-013-000004274 | to | XLP-013-000004274 |
| XLP-013-000004283 | to | XLP-013-000004283 |
| XLP-013-000004291 | to | XLP-013-000004292 |
| XLP-013-000004320 | to | XLP-013-000004320 |
| XLP-013-000004326 | to | XLP-013-000004326 |

| | | |
|---|---|---|
| XLP-013-000004344 | to | XLP-013-000004344 |
| XLP-013-000004385 | to | XLP-013-000004385 |
| XLP-013-000004387 | to | XLP-013-000004387 |
| XLP-013-000004390 | to | XLP-013-000004390 |
| XLP-013-000004409 | to | XLP-013-000004409 |
| XLP-013-000004413 | to | XLP-013-000004415 |
| XLP-013-000004423 | to | XLP-013-000004423 |
| XLP-013-000004425 | to | XLP-013-000004428 |
| XLP-013-000004433 | to | XLP-013-000004433 |
| XLP-013-000004447 | to | XLP-013-000004447 |
| XLP-013-000004449 | to | XLP-013-000004453 |
| XLP-013-000004474 | to | XLP-013-000004474 |
| XLP-013-000004488 | to | XLP-013-000004488 |
| XLP-013-000004509 | to | XLP-013-000004509 |
| XLP-013-000004511 | to | XLP-013-000004513 |
| XLP-013-000004517 | to | XLP-013-000004517 |
| XLP-013-000004526 | to | XLP-013-000004526 |
| XLP-013-000004530 | to | XLP-013-000004536 |
| XLP-013-000004543 | to | XLP-013-000004543 |
| XLP-013-000004560 | to | XLP-013-000004560 |
| XLP-013-000004570 | to | XLP-013-000004570 |
| XLP-013-000004586 | to | XLP-013-000004586 |
| XLP-013-000004594 | to | XLP-013-000004595 |
| XLP-013-000004620 | to | XLP-013-000004620 |
| XLP-013-000004624 | to | XLP-013-000004624 |
| XLP-013-000004626 | to | XLP-013-000004626 |
| XLP-013-000004629 | to | XLP-013-000004629 |
| XLP-013-000004632 | to | XLP-013-000004632 |
| XLP-013-000004641 | to | XLP-013-000004641 |
| XLP-013-000004671 | to | XLP-013-000004671 |
| XLP-013-000004673 | to | XLP-013-000004679 |
| XLP-013-000004682 | to | XLP-013-000004682 |
| XLP-013-000004704 | to | XLP-013-000004707 |
| XLP-013-000004710 | to | XLP-013-000004714 |
| XLP-013-000004718 | to | XLP-013-000004719 |
| XLP-013-000004722 | to | XLP-013-000004722 |
| XLP-013-000004728 | to | XLP-013-000004728 |
| XLP-013-000004750 | to | XLP-013-000004751 |
| XLP-013-000004821 | to | XLP-013-000004821 |
| XLP-013-000004843 | to | XLP-013-000004844 |
| XLP-013-000004849 | to | XLP-013-000004849 |
| XLP-013-000004877 | to | XLP-013-000004878 |
| XLP-013-000004893 | to | XLP-013-000004893 |
| XLP-013-000004895 | to | XLP-013-000004900 |

| | | |
|---|---|---|
| XLP-013-000004969 | to | XLP-013-000004969 |
| XLP-013-000004974 | to | XLP-013-000004974 |
| XLP-013-000004985 | to | XLP-013-000004986 |
| XLP-013-000004995 | to | XLP-013-000004995 |
| XLP-013-000005005 | to | XLP-013-000005005 |
| XLP-013-000005009 | to | XLP-013-000005009 |
| XLP-013-000005022 | to | XLP-013-000005022 |
| XLP-013-000005025 | to | XLP-013-000005025 |
| XLP-013-000005046 | to | XLP-013-000005046 |
| XLP-013-000005068 | to | XLP-013-000005072 |
| XLP-013-000005074 | to | XLP-013-000005074 |
| XLP-013-000005076 | to | XLP-013-000005076 |
| XLP-013-000005088 | to | XLP-013-000005089 |
| XLP-013-000005101 | to | XLP-013-000005103 |
| XLP-013-000005107 | to | XLP-013-000005108 |
| XLP-013-000005131 | to | XLP-013-000005131 |
| XLP-013-000005139 | to | XLP-013-000005139 |
| XLP-013-000005142 | to | XLP-013-000005142 |
| XLP-013-000005160 | to | XLP-013-000005161 |
| XLP-013-000005165 | to | XLP-013-000005165 |
| XLP-013-000005174 | to | XLP-013-000005174 |
| XLP-013-000005217 | to | XLP-013-000005217 |
| XLP-013-000005219 | to | XLP-013-000005221 |
| XLP-013-000005223 | to | XLP-013-000005225 |
| XLP-013-000005244 | to | XLP-013-000005244 |
| XLP-013-000005253 | to | XLP-013-000005253 |
| XLP-013-000005263 | to | XLP-013-000005264 |
| XLP-013-000005274 | to | XLP-013-000005274 |
| XLP-013-000005284 | to | XLP-013-000005284 |
| XLP-013-000005323 | to | XLP-013-000005323 |
| XLP-013-000005328 | to | XLP-013-000005330 |
| XLP-013-000005347 | to | XLP-013-000005347 |
| XLP-013-000005350 | to | XLP-013-000005350 |
| XLP-013-000005353 | to | XLP-013-000005353 |
| XLP-013-000005359 | to | XLP-013-000005359 |
| XLP-013-000005370 | to | XLP-013-000005372 |
| XLP-013-000005374 | to | XLP-013-000005376 |
| XLP-013-000005378 | to | XLP-013-000005378 |
| XLP-013-000005382 | to | XLP-013-000005382 |
| XLP-013-000005389 | to | XLP-013-000005389 |
| XLP-013-000005394 | to | XLP-013-000005394 |
| XLP-013-000005403 | to | XLP-013-000005403 |
| XLP-013-000005407 | to | XLP-013-000005407 |
| XLP-013-000005409 | to | XLP-013-000005409 |

| | | |
|---|---|---|
| XLP-013-000005412 | to | XLP-013-000005412 |
| XLP-013-000005415 | to | XLP-013-000005416 |
| XLP-013-000005487 | to | XLP-013-000005487 |
| XLP-013-000005501 | to | XLP-013-000005501 |
| XLP-013-000005515 | to | XLP-013-000005515 |
| XLP-013-000005538 | to | XLP-013-000005538 |
| XLP-013-000005558 | to | XLP-013-000005558 |
| XLP-013-000005564 | to | XLP-013-000005564 |
| XLP-013-000005579 | to | XLP-013-000005579 |
| XLP-013-000005587 | to | XLP-013-000005587 |
| XLP-013-000005598 | to | XLP-013-000005598 |
| XLP-013-000005602 | to | XLP-013-000005603 |
| XLP-013-000005608 | to | XLP-013-000005608 |
| XLP-013-000005610 | to | XLP-013-000005610 |
| XLP-013-000005612 | to | XLP-013-000005612 |
| XLP-013-000005615 | to | XLP-013-000005615 |
| XLP-013-000005618 | to | XLP-013-000005618 |
| XLP-013-000005640 | to | XLP-013-000005641 |
| XLP-013-000005648 | to | XLP-013-000005650 |
| XLP-013-000005652 | to | XLP-013-000005652 |
| XLP-013-000005656 | to | XLP-013-000005656 |
| XLP-013-000005660 | to | XLP-013-000005660 |
| XLP-013-000005662 | to | XLP-013-000005662 |
| XLP-013-000005675 | to | XLP-013-000005675 |
| XLP-013-000005679 | to | XLP-013-000005679 |
| XLP-013-000005690 | to | XLP-013-000005690 |
| XLP-013-000005694 | to | XLP-013-000005694 |
| XLP-013-000005696 | to | XLP-013-000005696 |
| XLP-013-000005699 | to | XLP-013-000005699 |
| XLP-013-000005705 | to | XLP-013-000005705 |
| XLP-013-000005708 | to | XLP-013-000005708 |
| XLP-013-000005711 | to | XLP-013-000005711 |
| XLP-013-000005717 | to | XLP-013-000005717 |
| XLP-013-000005720 | to | XLP-013-000005720 |
| XLP-013-000005722 | to | XLP-013-000005722 |
| XLP-013-000005726 | to | XLP-013-000005727 |
| XLP-013-000005732 | to | XLP-013-000005733 |
| XLP-013-000005737 | to | XLP-013-000005737 |
| XLP-013-000005743 | to | XLP-013-000005743 |
| XLP-013-000005747 | to | XLP-013-000005747 |
| XLP-013-000005763 | to | XLP-013-000005764 |
| XLP-013-000005776 | to | XLP-013-000005776 |
| XLP-013-000005779 | to | XLP-013-000005779 |
| XLP-013-000005784 | to | XLP-013-000005785 |

| | | |
|---|---|---|
| XLP-013-000005789 | to | XLP-013-000005790 |
| XLP-013-000005803 | to | XLP-013-000005803 |
| XLP-013-000005806 | to | XLP-013-000005806 |
| XLP-013-000005808 | to | XLP-013-000005809 |
| XLP-013-000005818 | to | XLP-013-000005818 |
| XLP-013-000005820 | to | XLP-013-000005821 |
| XLP-013-000005825 | to | XLP-013-000005825 |
| XLP-013-000005835 | to | XLP-013-000005835 |
| XLP-013-000005839 | to | XLP-013-000005839 |
| XLP-013-000005842 | to | XLP-013-000005842 |
| XLP-013-000005845 | to | XLP-013-000005846 |
| XLP-013-000005853 | to | XLP-013-000005854 |
| XLP-013-000005865 | to | XLP-013-000005866 |
| XLP-013-000005887 | to | XLP-013-000005887 |
| XLP-013-000005891 | to | XLP-013-000005891 |
| XLP-013-000005896 | to | XLP-013-000005896 |
| XLP-013-000005900 | to | XLP-013-000005900 |
| XLP-013-000005906 | to | XLP-013-000005906 |
| XLP-013-000005908 | to | XLP-013-000005908 |
| XLP-013-000005917 | to | XLP-013-000005917 |
| XLP-013-000005919 | to | XLP-013-000005919 |
| XLP-013-000005921 | to | XLP-013-000005922 |
| XLP-013-000005925 | to | XLP-013-000005925 |
| XLP-013-000005942 | to | XLP-013-000005942 |
| XLP-013-000005945 | to | XLP-013-000005945 |
| XLP-013-000005949 | to | XLP-013-000005949 |
| XLP-013-000005954 | to | XLP-013-000005954 |
| XLP-013-000005956 | to | XLP-013-000005956 |
| XLP-013-000005959 | to | XLP-013-000005959 |
| XLP-013-000005966 | to | XLP-013-000005966 |
| XLP-013-000005976 | to | XLP-013-000005976 |
| XLP-013-000005979 | to | XLP-013-000005980 |
| XLP-013-000005982 | to | XLP-013-000005983 |
| XLP-013-000006003 | to | XLP-013-000006003 |
| XLP-013-000006028 | to | XLP-013-000006028 |
| XLP-013-000006035 | to | XLP-013-000006035 |
| XLP-013-000006054 | to | XLP-013-000006054 |
| XLP-013-000006058 | to | XLP-013-000006059 |
| XLP-013-000006089 | to | XLP-013-000006089 |
| XLP-013-000006098 | to | XLP-013-000006098 |
| XLP-013-000006103 | to | XLP-013-000006103 |
| XLP-013-000006118 | to | XLP-013-000006118 |
| XLP-013-000006120 | to | XLP-013-000006120 |
| XLP-013-000006127 | to | XLP-013-000006127 |

| | | |
|---|---|---|
| XLP-013-000006134 | to | XLP-013-000006134 |
| XLP-013-000006138 | to | XLP-013-000006138 |
| XLP-013-000006143 | to | XLP-013-000006144 |
| XLP-013-000006148 | to | XLP-013-000006148 |
| XLP-013-000006156 | to | XLP-013-000006156 |
| XLP-013-000006175 | to | XLP-013-000006176 |
| XLP-013-000006179 | to | XLP-013-000006179 |
| XLP-013-000006186 | to | XLP-013-000006188 |
| XLP-013-000006191 | to | XLP-013-000006191 |
| XLP-013-000006214 | to | XLP-013-000006214 |
| XLP-013-000006216 | to | XLP-013-000006217 |
| XLP-013-000006229 | to | XLP-013-000006229 |
| XLP-013-000006231 | to | XLP-013-000006231 |
| XLP-013-000006236 | to | XLP-013-000006238 |
| XLP-013-000006241 | to | XLP-013-000006241 |
| XLP-013-000006251 | to | XLP-013-000006251 |
| XLP-013-000006253 | to | XLP-013-000006253 |
| XLP-013-000006275 | to | XLP-013-000006275 |
| XLP-013-000006284 | to | XLP-013-000006284 |
| XLP-013-000006290 | to | XLP-013-000006290 |
| XLP-013-000006303 | to | XLP-013-000006303 |
| XLP-013-000006309 | to | XLP-013-000006309 |
| XLP-013-000006312 | to | XLP-013-000006312 |
| XLP-013-000006337 | to | XLP-013-000006337 |
| XLP-013-000006349 | to | XLP-013-000006349 |
| XLP-013-000006351 | to | XLP-013-000006351 |
| XLP-013-000006359 | to | XLP-013-000006363 |
| XLP-013-000006368 | to | XLP-013-000006368 |
| XLP-013-000006373 | to | XLP-013-000006373 |
| XLP-013-000006377 | to | XLP-013-000006377 |
| XLP-013-000006380 | to | XLP-013-000006381 |
| XLP-013-000006388 | to | XLP-013-000006388 |
| XLP-013-000006399 | to | XLP-013-000006400 |
| XLP-013-000006409 | to | XLP-013-000006409 |
| XLP-013-000006418 | to | XLP-013-000006418 |
| XLP-013-000006427 | to | XLP-013-000006427 |
| XLP-013-000006445 | to | XLP-013-000006445 |
| XLP-013-000006449 | to | XLP-013-000006449 |
| XLP-013-000006458 | to | XLP-013-000006459 |
| XLP-013-000006461 | to | XLP-013-000006461 |
| XLP-013-000006463 | to | XLP-013-000006463 |
| XLP-013-000006466 | to | XLP-013-000006467 |
| XLP-013-000006476 | to | XLP-013-000006476 |
| XLP-013-000006481 | to | XLP-013-000006482 |

| | | |
|---|---|---|
| XLP-013-000006485 | to | XLP-013-000006488 |
| XLP-013-000006493 | to | XLP-013-000006493 |
| XLP-013-000006500 | to | XLP-013-000006500 |
| XLP-013-000006509 | to | XLP-013-000006509 |
| XLP-013-000006511 | to | XLP-013-000006511 |
| XLP-013-000006514 | to | XLP-013-000006514 |
| XLP-013-000006517 | to | XLP-013-000006518 |
| XLP-013-000006522 | to | XLP-013-000006522 |
| XLP-013-000006524 | to | XLP-013-000006525 |
| XLP-013-000006527 | to | XLP-013-000006528 |
| XLP-013-000006530 | to | XLP-013-000006530 |
| XLP-013-000006532 | to | XLP-013-000006534 |
| XLP-013-000006539 | to | XLP-013-000006540 |
| XLP-013-000006550 | to | XLP-013-000006550 |
| XLP-013-000006553 | to | XLP-013-000006553 |
| XLP-013-000006560 | to | XLP-013-000006560 |
| XLP-013-000006562 | to | XLP-013-000006562 |
| XLP-013-000006564 | to | XLP-013-000006565 |
| XLP-013-000006572 | to | XLP-013-000006572 |
| XLP-013-000006580 | to | XLP-013-000006580 |
| XLP-013-000006582 | to | XLP-013-000006582 |
| XLP-013-000006593 | to | XLP-013-000006593 |
| XLP-013-000006595 | to | XLP-013-000006595 |
| XLP-013-000006598 | to | XLP-013-000006598 |
| XLP-013-000006603 | to | XLP-013-000006605 |
| XLP-013-000006608 | to | XLP-013-000006608 |
| XLP-013-000006630 | to | XLP-013-000006631 |
| XLP-013-000006634 | to | XLP-013-000006634 |
| XLP-013-000006637 | to | XLP-013-000006637 |
| XLP-013-000006654 | to | XLP-013-000006654 |
| XLP-013-000006656 | to | XLP-013-000006656 |
| XLP-013-000006663 | to | XLP-013-000006663 |
| XLP-013-000006665 | to | XLP-013-000006665 |
| XLP-013-000006667 | to | XLP-013-000006667 |
| XLP-013-000006671 | to | XLP-013-000006672 |
| XLP-013-000006677 | to | XLP-013-000006677 |
| XLP-013-000006684 | to | XLP-013-000006684 |
| XLP-013-000006688 | to | XLP-013-000006688 |
| XLP-013-000006690 | to | XLP-013-000006690 |
| XLP-013-000006694 | to | XLP-013-000006694 |
| XLP-013-000006697 | to | XLP-013-000006697 |
| XLP-013-000006700 | to | XLP-013-000006700 |
| XLP-013-000006721 | to | XLP-013-000006721 |
| XLP-013-000006727 | to | XLP-013-000006728 |

| | | |
|---|---|---|
| XLP-013-000006733 | to | XLP-013-000006733 |
| XLP-013-000006745 | to | XLP-013-000006745 |
| XLP-013-000006747 | to | XLP-013-000006747 |
| XLP-013-000006752 | to | XLP-013-000006752 |
| XLP-013-000006758 | to | XLP-013-000006758 |
| XLP-013-000006761 | to | XLP-013-000006761 |
| XLP-013-000006768 | to | XLP-013-000006768 |
| XLP-013-000006773 | to | XLP-013-000006773 |
| XLP-013-000006775 | to | XLP-013-000006775 |
| XLP-013-000006777 | to | XLP-013-000006777 |
| XLP-013-000006781 | to | XLP-013-000006781 |
| XLP-013-000006785 | to | XLP-013-000006785 |
| XLP-013-000006797 | to | XLP-013-000006797 |
| XLP-013-000006803 | to | XLP-013-000006803 |
| XLP-013-000006807 | to | XLP-013-000006807 |
| XLP-013-000006842 | to | XLP-013-000006842 |
| XLP-013-000006845 | to | XLP-013-000006845 |
| XLP-013-000006870 | to | XLP-013-000006870 |
| XLP-013-000006890 | to | XLP-013-000006890 |
| XLP-013-000006897 | to | XLP-013-000006897 |
| XLP-013-000006901 | to | XLP-013-000006902 |
| XLP-013-000006908 | to | XLP-013-000006908 |
| XLP-013-000006923 | to | XLP-013-000006923 |
| XLP-013-000006930 | to | XLP-013-000006930 |
| XLP-013-000006933 | to | XLP-013-000006937 |
| XLP-013-000006939 | to | XLP-013-000006939 |
| XLP-013-000006956 | to | XLP-013-000006956 |
| XLP-013-000006958 | to | XLP-013-000006958 |
| XLP-013-000006967 | to | XLP-013-000006967 |
| XLP-013-000006970 | to | XLP-013-000006970 |
| XLP-013-000006991 | to | XLP-013-000006992 |
| XLP-013-000006995 | to | XLP-013-000006995 |
| XLP-013-000007005 | to | XLP-013-000007006 |
| XLP-013-000007013 | to | XLP-013-000007013 |
| XLP-013-000007033 | to | XLP-013-000007034 |
| XLP-013-000007039 | to | XLP-013-000007039 |
| XLP-013-000007049 | to | XLP-013-000007049 |
| XLP-013-000007053 | to | XLP-013-000007053 |
| XLP-013-000007070 | to | XLP-013-000007071 |
| XLP-013-000007074 | to | XLP-013-000007074 |
| XLP-013-000007078 | to | XLP-013-000007078 |
| XLP-013-000007085 | to | XLP-013-000007085 |
| XLP-013-000007088 | to | XLP-013-000007088 |
| XLP-013-000007111 | to | XLP-013-000007111 |

| | | |
|---|---|---|
| XLP-013-000007117 | to | XLP-013-000007117 |
| XLP-013-000007123 | to | XLP-013-000007123 |
| XLP-013-000007136 | to | XLP-013-000007137 |
| XLP-013-000007149 | to | XLP-013-000007149 |
| XLP-013-000007157 | to | XLP-013-000007157 |
| XLP-013-000007162 | to | XLP-013-000007162 |
| XLP-013-000007165 | to | XLP-013-000007165 |
| XLP-013-000007167 | to | XLP-013-000007168 |
| XLP-013-000007172 | to | XLP-013-000007173 |
| XLP-013-000007175 | to | XLP-013-000007175 |
| XLP-013-000007190 | to | XLP-013-000007190 |
| XLP-013-000007193 | to | XLP-013-000007194 |
| XLP-013-000007202 | to | XLP-013-000007203 |
| XLP-013-000007205 | to | XLP-013-000007205 |
| XLP-013-000007213 | to | XLP-013-000007213 |
| XLP-013-000007219 | to | XLP-013-000007219 |
| XLP-013-000007225 | to | XLP-013-000007225 |
| XLP-013-000007245 | to | XLP-013-000007246 |
| XLP-013-000007259 | to | XLP-013-000007259 |
| XLP-013-000007270 | to | XLP-013-000007270 |
| XLP-013-000007288 | to | XLP-013-000007288 |
| XLP-013-000007311 | to | XLP-013-000007311 |
| XLP-013-000007317 | to | XLP-013-000007317 |
| XLP-013-000007323 | to | XLP-013-000007323 |
| XLP-013-000007333 | to | XLP-013-000007333 |
| XLP-013-000007336 | to | XLP-013-000007336 |
| XLP-013-000007344 | to | XLP-013-000007344 |
| XLP-013-000007361 | to | XLP-013-000007363 |
| XLP-013-000007366 | to | XLP-013-000007366 |
| XLP-013-000007388 | to | XLP-013-000007388 |
| XLP-013-000007390 | to | XLP-013-000007391 |
| XLP-013-000007399 | to | XLP-013-000007399 |
| XLP-013-000007418 | to | XLP-013-000007418 |
| XLP-013-000007427 | to | XLP-013-000007427 |
| XLP-013-000007430 | to | XLP-013-000007430 |
| XLP-013-000007437 | to | XLP-013-000007438 |
| XLP-013-000007445 | to | XLP-013-000007445 |
| XLP-013-000007448 | to | XLP-013-000007452 |
| XLP-013-000007456 | to | XLP-013-000007456 |
| XLP-013-000007459 | to | XLP-013-000007460 |
| XLP-013-000007462 | to | XLP-013-000007462 |
| XLP-013-000007465 | to | XLP-013-000007466 |
| XLP-013-000007486 | to | XLP-013-000007486 |
| XLP-013-000007490 | to | XLP-013-000007490 |

| | | |
|---|---|---|
| XLP-013-000007492 | to | XLP-013-000007492 |
| XLP-013-000007502 | to | XLP-013-000007502 |
| XLP-013-000007504 | to | XLP-013-000007504 |
| XLP-013-000007518 | to | XLP-013-000007519 |
| XLP-013-000007522 | to | XLP-013-000007522 |
| XLP-013-000007525 | to | XLP-013-000007525 |
| XLP-013-000007530 | to | XLP-013-000007530 |
| XLP-013-000007534 | to | XLP-013-000007534 |
| XLP-013-000007536 | to | XLP-013-000007536 |
| XLP-013-000007549 | to | XLP-013-000007549 |
| XLP-013-000007556 | to | XLP-013-000007556 |
| XLP-013-000007563 | to | XLP-013-000007563 |
| XLP-013-000007581 | to | XLP-013-000007582 |
| XLP-013-000007586 | to | XLP-013-000007587 |
| XLP-013-000007590 | to | XLP-013-000007591 |
| XLP-013-000007599 | to | XLP-013-000007599 |
| XLP-013-000007603 | to | XLP-013-000007603 |
| XLP-013-000007606 | to | XLP-013-000007606 |
| XLP-013-000007608 | to | XLP-013-000007611 |
| XLP-013-000007613 | to | XLP-013-000007613 |
| XLP-013-000007615 | to | XLP-013-000007615 |
| XLP-013-000007624 | to | XLP-013-000007624 |
| XLP-013-000007626 | to | XLP-013-000007626 |
| XLP-013-000007631 | to | XLP-013-000007631 |
| XLP-013-000007658 | to | XLP-013-000007658 |
| XLP-013-000007662 | to | XLP-013-000007662 |
| XLP-013-000007679 | to | XLP-013-000007680 |
| XLP-013-000007686 | to | XLP-013-000007686 |
| XLP-013-000007689 | to | XLP-013-000007689 |
| XLP-013-000007692 | to | XLP-013-000007692 |
| XLP-013-000007701 | to | XLP-013-000007701 |
| XLP-013-000007703 | to | XLP-013-000007703 |
| XLP-013-000007705 | to | XLP-013-000007706 |
| XLP-013-000007715 | to | XLP-013-000007715 |
| XLP-013-000007729 | to | XLP-013-000007729 |
| XLP-013-000007738 | to | XLP-013-000007738 |
| XLP-013-000007740 | to | XLP-013-000007740 |
| XLP-013-000007754 | to | XLP-013-000007754 |
| XLP-013-000007768 | to | XLP-013-000007768 |
| XLP-013-000007776 | to | XLP-013-000007776 |
| XLP-013-000007780 | to | XLP-013-000007780 |
| XLP-013-000007783 | to | XLP-013-000007783 |
| XLP-013-000007786 | to | XLP-013-000007786 |
| XLP-013-000007788 | to | XLP-013-000007788 |

| | | |
|---|---|---|
| XLP-013-000007806 | to | XLP-013-000007806 |
| XLP-013-000007811 | to | XLP-013-000007811 |
| XLP-013-000007813 | to | XLP-013-000007813 |
| XLP-013-000007816 | to | XLP-013-000007816 |
| XLP-013-000007827 | to | XLP-013-000007827 |
| XLP-013-000007831 | to | XLP-013-000007832 |
| XLP-013-000007842 | to | XLP-013-000007842 |
| XLP-013-000007846 | to | XLP-013-000007846 |
| XLP-013-000007849 | to | XLP-013-000007849 |
| XLP-013-000007853 | to | XLP-013-000007854 |
| XLP-013-000007856 | to | XLP-013-000007856 |
| XLP-013-000007858 | to | XLP-013-000007858 |
| XLP-013-000007874 | to | XLP-013-000007875 |
| XLP-013-000007901 | to | XLP-013-000007901 |
| XLP-013-000007907 | to | XLP-013-000007907 |
| XLP-013-000007912 | to | XLP-013-000007914 |
| XLP-013-000007916 | to | XLP-013-000007918 |
| XLP-013-000007920 | to | XLP-013-000007920 |
| XLP-013-000007927 | to | XLP-013-000007927 |
| XLP-013-000007929 | to | XLP-013-000007929 |
| XLP-013-000007937 | to | XLP-013-000007937 |
| XLP-013-000007939 | to | XLP-013-000007939 |
| XLP-013-000007943 | to | XLP-013-000007943 |
| XLP-013-000007945 | to | XLP-013-000007946 |
| XLP-013-000007959 | to | XLP-013-000007959 |
| XLP-013-000007963 | to | XLP-013-000007966 |
| XLP-013-000007977 | to | XLP-013-000007977 |
| XLP-013-000007986 | to | XLP-013-000007986 |
| XLP-013-000007990 | to | XLP-013-000007990 |
| XLP-013-000007993 | to | XLP-013-000007994 |
| XLP-013-000008000 | to | XLP-013-000008000 |
| XLP-013-000008012 | to | XLP-013-000008012 |
| XLP-013-000008016 | to | XLP-013-000008022 |
| XLP-013-000008025 | to | XLP-013-000008025 |
| XLP-013-000008028 | to | XLP-013-000008028 |
| XLP-013-000008032 | to | XLP-013-000008032 |
| XLP-013-000008035 | to | XLP-013-000008036 |
| XLP-013-000008047 | to | XLP-013-000008047 |
| XLP-013-000008053 | to | XLP-013-000008053 |
| XLP-013-000008061 | to | XLP-013-000008061 |
| XLP-013-000008068 | to | XLP-013-000008069 |
| XLP-013-000008071 | to | XLP-013-000008071 |
| XLP-013-000008075 | to | XLP-013-000008077 |
| XLP-013-000008080 | to | XLP-013-000008081 |

| | | |
|---|---|---|
| XLP-013-000008084 | to | XLP-013-000008084 |
| XLP-013-000008086 | to | XLP-013-000008086 |
| XLP-013-000008093 | to | XLP-013-000008093 |
| XLP-013-000008101 | to | XLP-013-000008101 |
| XLP-013-000008103 | to | XLP-013-000008103 |
| XLP-013-000008108 | to | XLP-013-000008108 |
| XLP-013-000008110 | to | XLP-013-000008113 |
| XLP-013-000008119 | to | XLP-013-000008119 |
| XLP-013-000008134 | to | XLP-013-000008134 |
| XLP-013-000008137 | to | XLP-013-000008137 |
| XLP-013-000008143 | to | XLP-013-000008143 |
| XLP-013-000008148 | to | XLP-013-000008150 |
| XLP-013-000008153 | to | XLP-013-000008153 |
| XLP-013-000008155 | to | XLP-013-000008155 |
| XLP-013-000008157 | to | XLP-013-000008158 |
| XLP-013-000008160 | to | XLP-013-000008160 |
| XLP-013-000008166 | to | XLP-013-000008166 |
| XLP-013-000008168 | to | XLP-013-000008168 |
| XLP-013-000008176 | to | XLP-013-000008176 |
| XLP-013-000008179 | to | XLP-013-000008179 |
| XLP-013-000008184 | to | XLP-013-000008184 |
| XLP-013-000008192 | to | XLP-013-000008192 |
| XLP-013-000008194 | to | XLP-013-000008194 |
| XLP-013-000008196 | to | XLP-013-000008196 |
| XLP-013-000008221 | to | XLP-013-000008224 |
| XLP-013-000008229 | to | XLP-013-000008231 |
| XLP-013-000008235 | to | XLP-013-000008238 |
| XLP-013-000008241 | to | XLP-013-000008242 |
| XLP-013-000008245 | to | XLP-013-000008246 |
| XLP-013-000008252 | to | XLP-013-000008253 |
| XLP-013-000008256 | to | XLP-013-000008256 |
| XLP-013-000008258 | to | XLP-013-000008258 |
| XLP-013-000008260 | to | XLP-013-000008261 |
| XLP-013-000008263 | to | XLP-013-000008264 |
| XLP-013-000008267 | to | XLP-013-000008267 |
| XLP-013-000008270 | to | XLP-013-000008272 |
| XLP-013-000008281 | to | XLP-013-000008282 |
| XLP-013-000008293 | to | XLP-013-000008293 |
| XLP-013-000008295 | to | XLP-013-000008296 |
| XLP-013-000008298 | to | XLP-013-000008301 |
| XLP-013-000008305 | to | XLP-013-000008305 |
| XLP-013-000008307 | to | XLP-013-000008307 |
| XLP-013-000008312 | to | XLP-013-000008312 |
| XLP-013-000008315 | to | XLP-013-000008315 |

| | | |
|---|---|---|
| XLP-013-000008318 | to | XLP-013-000008319 |
| XLP-013-000008322 | to | XLP-013-000008322 |
| XLP-013-000008324 | to | XLP-013-000008324 |
| XLP-013-000008328 | to | XLP-013-000008328 |
| XLP-013-000008330 | to | XLP-013-000008330 |
| XLP-013-000008332 | to | XLP-013-000008332 |
| XLP-013-000008337 | to | XLP-013-000008337 |
| XLP-013-000008339 | to | XLP-013-000008339 |
| XLP-013-000008345 | to | XLP-013-000008345 |
| XLP-013-000008356 | to | XLP-013-000008357 |
| XLP-013-000008377 | to | XLP-013-000008377 |
| XLP-013-000008380 | to | XLP-013-000008380 |
| XLP-013-000008399 | to | XLP-013-000008399 |
| XLP-013-000008411 | to | XLP-013-000008411 |
| XLP-013-000008423 | to | XLP-013-000008424 |
| XLP-013-000008438 | to | XLP-013-000008439 |
| XLP-013-000008443 | to | XLP-013-000008443 |
| XLP-013-000008446 | to | XLP-013-000008449 |
| XLP-013-000008454 | to | XLP-013-000008454 |
| XLP-013-000008463 | to | XLP-013-000008463 |
| XLP-013-000008477 | to | XLP-013-000008477 |
| XLP-013-000008482 | to | XLP-013-000008483 |
| XLP-013-000008489 | to | XLP-013-000008489 |
| XLP-013-000008502 | to | XLP-013-000008502 |
| XLP-013-000008513 | to | XLP-013-000008513 |
| XLP-013-000008517 | to | XLP-013-000008517 |
| XLP-013-000008520 | to | XLP-013-000008520 |
| XLP-013-000008538 | to | XLP-013-000008538 |
| XLP-013-000008556 | to | XLP-013-000008556 |
| XLP-013-000008569 | to | XLP-013-000008570 |
| XLP-013-000008577 | to | XLP-013-000008577 |
| XLP-013-000008579 | to | XLP-013-000008579 |
| XLP-013-000008589 | to | XLP-013-000008589 |
| XLP-013-000008591 | to | XLP-013-000008591 |
| XLP-013-000008593 | to | XLP-013-000008593 |
| XLP-013-000008596 | to | XLP-013-000008596 |
| XLP-013-000008599 | to | XLP-013-000008599 |
| XLP-013-000008602 | to | XLP-013-000008602 |
| XLP-013-000008611 | to | XLP-013-000008611 |
| XLP-013-000008614 | to | XLP-013-000008614 |
| XLP-013-000008625 | to | XLP-013-000008627 |
| XLP-013-000008629 | to | XLP-013-000008629 |
| XLP-013-000008639 | to | XLP-013-000008639 |
| XLP-013-000008644 | to | XLP-013-000008645 |

| | | |
|---|---|---|
| XLP-013-000008648 | to | XLP-013-000008648 |
| XLP-013-000008653 | to | XLP-013-000008653 |
| XLP-013-000008664 | to | XLP-013-000008664 |
| XLP-013-000008669 | to | XLP-013-000008669 |
| XLP-013-000008675 | to | XLP-013-000008676 |
| XLP-013-000008678 | to | XLP-013-000008679 |
| XLP-013-000008681 | to | XLP-013-000008683 |
| XLP-013-000008685 | to | XLP-013-000008685 |
| XLP-013-000008689 | to | XLP-013-000008689 |
| XLP-013-000008700 | to | XLP-013-000008700 |
| XLP-013-000008702 | to | XLP-013-000008703 |
| XLP-013-000008710 | to | XLP-013-000008710 |
| XLP-013-000008724 | to | XLP-013-000008724 |
| XLP-013-000008740 | to | XLP-013-000008740 |
| XLP-013-000008747 | to | XLP-013-000008748 |
| XLP-013-000008752 | to | XLP-013-000008752 |
| XLP-013-000008762 | to | XLP-013-000008766 |
| XLP-013-000008769 | to | XLP-013-000008770 |
| XLP-013-000008774 | to | XLP-013-000008774 |
| XLP-013-000008788 | to | XLP-013-000008788 |
| XLP-013-000008795 | to | XLP-013-000008796 |
| XLP-013-000008800 | to | XLP-013-000008800 |
| XLP-013-000008815 | to | XLP-013-000008815 |
| XLP-013-000008817 | to | XLP-013-000008817 |
| XLP-013-000008819 | to | XLP-013-000008820 |
| XLP-013-000008822 | to | XLP-013-000008822 |
| XLP-013-000008824 | to | XLP-013-000008824 |
| XLP-013-000008829 | to | XLP-013-000008829 |
| XLP-013-000008834 | to | XLP-013-000008834 |
| XLP-013-000008861 | to | XLP-013-000008862 |
| XLP-013-000008864 | to | XLP-013-000008864 |
| XLP-013-000008867 | to | XLP-013-000008867 |
| XLP-013-000008869 | to | XLP-013-000008869 |
| XLP-013-000008887 | to | XLP-013-000008887 |
| XLP-013-000008890 | to | XLP-013-000008890 |
| XLP-013-000008894 | to | XLP-013-000008895 |
| XLP-013-000008898 | to | XLP-013-000008899 |
| XLP-013-000008903 | to | XLP-013-000008903 |
| XLP-013-000008906 | to | XLP-013-000008906 |
| XLP-013-000008920 | to | XLP-013-000008920 |
| XLP-013-000008922 | to | XLP-013-000008922 |
| XLP-013-000008928 | to | XLP-013-000008928 |
| XLP-013-000008931 | to | XLP-013-000008931 |
| XLP-013-000008939 | to | XLP-013-000008940 |

| | | |
|---|---|---|
| XLP-013-000008952 | to | XLP-013-000008952 |
| XLP-013-000008960 | to | XLP-013-000008960 |
| XLP-013-000008967 | to | XLP-013-000008967 |
| XLP-013-000008972 | to | XLP-013-000008972 |
| XLP-013-000008988 | to | XLP-013-000008988 |
| XLP-013-000009009 | to | XLP-013-000009010 |
| XLP-013-000009021 | to | XLP-013-000009022 |
| XLP-013-000009027 | to | XLP-013-000009028 |
| XLP-013-000009030 | to | XLP-013-000009030 |
| XLP-013-000009032 | to | XLP-013-000009032 |
| XLP-013-000009034 | to | XLP-013-000009035 |
| XLP-013-000009038 | to | XLP-013-000009038 |
| XLP-013-000009040 | to | XLP-013-000009040 |
| XLP-013-000009044 | to | XLP-013-000009044 |
| XLP-013-000009063 | to | XLP-013-000009063 |
| XLP-013-000009065 | to | XLP-013-000009065 |
| XLP-013-000009101 | to | XLP-013-000009101 |
| XLP-013-000009118 | to | XLP-013-000009118 |
| XLP-013-000009123 | to | XLP-013-000009123 |
| XLP-013-000009125 | to | XLP-013-000009125 |
| XLP-013-000009133 | to | XLP-013-000009135 |
| XLP-013-000009137 | to | XLP-013-000009140 |
| XLP-013-000009153 | to | XLP-013-000009153 |
| XLP-013-000009158 | to | XLP-013-000009158 |
| XLP-013-000009162 | to | XLP-013-000009162 |
| XLP-013-000009188 | to | XLP-013-000009188 |
| XLP-013-000009246 | to | XLP-013-000009247 |
| XLP-013-000009254 | to | XLP-013-000009254 |
| XLP-013-000009262 | to | XLP-013-000009262 |
| XLP-013-000009281 | to | XLP-013-000009281 |
| XLP-013-000009283 | to | XLP-013-000009284 |
| XLP-013-000009310 | to | XLP-013-000009311 |
| XLP-013-000009329 | to | XLP-013-000009329 |
| XLP-013-000009334 | to | XLP-013-000009335 |
| XLP-013-000009337 | to | XLP-013-000009338 |
| XLP-013-000009345 | to | XLP-013-000009345 |
| XLP-013-000009348 | to | XLP-013-000009348 |
| XLP-013-000009367 | to | XLP-013-000009367 |
| XLP-013-000009375 | to | XLP-013-000009375 |
| XLP-013-000009377 | to | XLP-013-000009382 |
| XLP-013-000009387 | to | XLP-013-000009387 |
| XLP-013-000009398 | to | XLP-013-000009398 |
| XLP-013-000009401 | to | XLP-013-000009402 |
| XLP-013-000009405 | to | XLP-013-000009405 |

| | | |
|---|---|---|
| XLP-013-000009407 | to | XLP-013-000009407 |
| XLP-013-000009409 | to | XLP-013-000009409 |
| XLP-013-000009411 | to | XLP-013-000009411 |
| XLP-013-000009415 | to | XLP-013-000009415 |
| XLP-013-000009417 | to | XLP-013-000009421 |
| XLP-013-000009428 | to | XLP-013-000009428 |
| XLP-013-000009432 | to | XLP-013-000009432 |
| XLP-013-000009449 | to | XLP-013-000009449 |
| XLP-013-000009452 | to | XLP-013-000009453 |
| XLP-013-000009459 | to | XLP-013-000009459 |
| XLP-013-000009484 | to | XLP-013-000009485 |
| XLP-013-000009504 | to | XLP-013-000009504 |
| XLP-013-000009508 | to | XLP-013-000009508 |
| XLP-013-000009513 | to | XLP-013-000009513 |
| XLP-013-000009521 | to | XLP-013-000009523 |
| XLP-013-000009530 | to | XLP-013-000009532 |
| XLP-013-000009535 | to | XLP-013-000009535 |
| XLP-013-000009552 | to | XLP-013-000009552 |
| XLP-013-000009554 | to | XLP-013-000009555 |
| XLP-013-000009560 | to | XLP-013-000009560 |
| XLP-013-000009571 | to | XLP-013-000009571 |
| XLP-013-000009575 | to | XLP-013-000009575 |
| XLP-013-000009586 | to | XLP-013-000009586 |
| XLP-013-000009590 | to | XLP-013-000009591 |
| XLP-013-000009594 | to | XLP-013-000009594 |
| XLP-013-000009597 | to | XLP-013-000009597 |
| XLP-013-000009602 | to | XLP-013-000009603 |
| XLP-013-000009623 | to | XLP-013-000009623 |
| XLP-013-000009629 | to | XLP-013-000009632 |
| XLP-013-000009638 | to | XLP-013-000009638 |
| XLP-013-000009641 | to | XLP-013-000009642 |
| XLP-013-000009654 | to | XLP-013-000009656 |
| XLP-013-000009658 | to | XLP-013-000009658 |
| XLP-013-000009661 | to | XLP-013-000009661 |
| XLP-013-000009672 | to | XLP-013-000009672 |
| XLP-013-000009681 | to | XLP-013-000009681 |
| XLP-013-000009688 | to | XLP-013-000009688 |
| XLP-013-000009693 | to | XLP-013-000009693 |
| XLP-013-000009702 | to | XLP-013-000009704 |
| XLP-013-000009706 | to | XLP-013-000009706 |
| XLP-013-000009721 | to | XLP-013-000009721 |
| XLP-013-000009725 | to | XLP-013-000009727 |
| XLP-013-000009732 | to | XLP-013-000009732 |
| XLP-013-000009734 | to | XLP-013-000009734 |

| | | |
|---|---|---|
| XLP-013-000009754 | to | XLP-013-000009754 |
| XLP-013-000009761 | to | XLP-013-000009761 |
| XLP-013-000009766 | to | XLP-013-000009766 |
| XLP-013-000009769 | to | XLP-013-000009769 |
| XLP-013-000009779 | to | XLP-013-000009779 |
| XLP-013-000009793 | to | XLP-013-000009793 |
| XLP-013-000009797 | to | XLP-013-000009797 |
| XLP-013-000009800 | to | XLP-013-000009800 |
| XLP-013-000009808 | to | XLP-013-000009808 |
| XLP-013-000009815 | to | XLP-013-000009815 |
| XLP-013-000009822 | to | XLP-013-000009822 |
| XLP-013-000009826 | to | XLP-013-000009826 |
| XLP-013-000009836 | to | XLP-013-000009837 |
| XLP-013-000009843 | to | XLP-013-000009843 |
| XLP-013-000009853 | to | XLP-013-000009858 |
| XLP-013-000009863 | to | XLP-013-000009864 |
| XLP-013-000009868 | to | XLP-013-000009868 |
| XLP-013-000009870 | to | XLP-013-000009870 |
| XLP-013-000009872 | to | XLP-013-000009873 |
| XLP-013-000009876 | to | XLP-013-000009878 |
| XLP-013-000009884 | to | XLP-013-000009884 |
| XLP-013-000009900 | to | XLP-013-000009900 |
| XLP-013-000009905 | to | XLP-013-000009905 |
| XLP-013-000009922 | to | XLP-013-000009922 |
| XLP-013-000009931 | to | XLP-013-000009931 |
| XLP-013-000009956 | to | XLP-013-000009956 |
| XLP-013-000009965 | to | XLP-013-000009966 |
| XLP-013-000009968 | to | XLP-013-000009969 |
| XLP-013-000009973 | to | XLP-013-000009973 |
| XLP-013-000009980 | to | XLP-013-000009980 |
| XLP-013-000009990 | to | XLP-013-000009990 |
| XLP-013-000010003 | to | XLP-013-000010003 |
| XLP-013-000010005 | to | XLP-013-000010005 |
| XLP-013-000010008 | to | XLP-013-000010008 |
| XLP-013-000010011 | to | XLP-013-000010011 |
| XLP-013-000010013 | to | XLP-013-000010013. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


        s/ James F. McConnon, Jr.
        JAMES F. McCONNON, JR.